# EXHIBIT B

| Control Number | Production Begin | All Custodians - Family | File Type | NYCLAW Date/Time Primary Parent | Document Date (from Document) [if provided] | From | To | CC | Subject | File Name | Author [if provided] | Privilege Type | Categorical Tag | Description [if provided] | Parent email added for context only? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CATEGORY A) DAILY INTELLIGENCE AND TERRORISM BRIEFINGS** | | | | | | | | | | | | | | | |
| DMNL00251_0000 94843 | DEF_E_PO_0010 1177 | Bugge, Timothy (NYPD); Comodo, Salvatore (NYPD); Corey, Kenneth (NYPD); Frierson, Galen (NYPD); Hynes, James (NYPD); Kehoe, James (NYPD); Lombardo, Anthony (NYPD); Mascol, Rafael (NYPD); McGinn, Brian (NYPD); Miller, Davids (NYPD); O'Hanlon, Denis (NYPD); Taylor, Joseph (NYPD); Wong, Tony (NYPD) | Portable Document Format | 6/5/20 10:07 | | | | | | 06-05-2020 DailyIntelBriefing (FOUO_LES).pdf | | LEP | Officer Safety and Intel Gathering – Discussions/Analysis | | |
| DMNL00251_0000 94845 | DEF_E_PO_0010 1185 | Bugge, Timothy (NYPD); Comodo, Salvatore (NYPD); Corey, Kenneth (NYPD); Frierson, Galen (NYPD); Hynes, James (NYPD); Kehoe, James (NYPD); Lombardo, Anthony (NYPD); Mascol, Rafael (NYPD); McGinn, Brian (NYPD); Miller, Davids (NYPD); O'Hanlon, Denis (NYPD); Taylor, Joseph (NYPD); Wong, Tony (NYPD) | Portable Document Format | 6/8/20 10:44 | | | | | | 06-08-2020 DailyIntelBriefing (FOUO_LES).pdf | | LEP | Officer Safety and Intel Gathering – Discussions/Analysis | | |
| DMNL00251_0000 94872 | DEF_E_PO_0010 1331 | Bugge, Timothy (NYPD); Comodo, Salvatore (NYPD); Corey, Kenneth (NYPD); Frierson, Galen (NYPD); Hynes, James (NYPD); Kehoe, James (NYPD); Lombardo, Anthony (NYPD); Mascol, Rafael (NYPD); McGinn, Brian (NYPD); Miller, Davids (NYPD); O'Hanlon, Denis (NYPD); Taylor, Joseph (NYPD); Wong, Tony (NYPD) | Portable Document Format | 6/12/20 10:19 | | | | | | 06-12-2020 DailyIntelBriefing (FOUO_LES).pdf | | LEP | Officer Safety and Intel Gathering – Discussions/Analysis | | |
| DMNL00251_0000 94916 | DEF_E_PO_0010 1343 | Bugge, Timothy (NYPD); Comodo, Salvatore (NYPD); Corey, Kenneth (NYPD); Frierson, Galen (NYPD); Hynes, James (NYPD); Kehoe, James (NYPD); Lombardo, Anthony (NYPD); Mascol, Rafael (NYPD); McGinn, Brian (NYPD); Miller, Davids (NYPD); O'Hanlon, Denis (NYPD); Taylor, Joseph (NYPD); Wong, Tony (NYPD) | Portable Document Format | 6/19/20 10:14 | | | | | | 06-19-2020 DailyIntelBriefing (FOUO_LES).pdf | | LEP | NYPD Briefings – Discussions/Analysis | | |
| DMNL00251_0000 94941 | DEF_E_PO_0010 1383 | Bugge, Timothy (NYPD); Comodo, Salvatore (NYPD); Corey, Kenneth (NYPD); Frierson, Galen (NYPD); Hynes, James (NYPD); Kehoe, James (NYPD); Lombardo, Anthony (NYPD); Mascol, Rafael (NYPD); McGinn, Brian (NYPD); Miller, Davids (NYPD); O'Hanlon, Denis (NYPD); Taylor, Joseph (NYPD); Wong, Tony (NYPD) | Portable Document Format | 6/29/20 13:23 | | | | | | 06-29-2020 DailyIntelBriefing (FOUO_LES).pdf | | LEP | NYPD Briefings – Discussions/Analysis | | |
| DMNL00251_0000 94948 | DEF_E_PO_0005 6494 | Bugge, Timothy (NYPD); Comodo, Salvatore (NYPD); Corey, Kenneth (NYPD); Frierson, Galen (NYPD); Hynes, James (NYPD); Kehoe, James (NYPD); Lombardo, Anthony (NYPD); Mascol, Rafael (NYPD); McGinn, Brian (NYPD); Miller, Davids (NYPD); O'Hanlon, Denis (NYPD); Taylor, Joseph (NYPD); Wong, Tony (NYPD) | Portable Document Format | 7/1/20 12:26 | | | | | | 07-01-2020 DailyIntelBriefing (FOUO_LES).pdf | | LEP | NYPD Briefings – Discussions/Analysis | | |
| DMNL00251_0001 87151 | DEF_E_PO_0001 5478 | Maddrey, Jeffrey (NYPD) | Portable Document Format | 6/9/20 16:18 | | | | | | NYPD_Daily Terrorism Brief_9 June 2020.pdf | | LEP | Officer Safety and Intel Gathering – Discussions/Analysis | | |
| DMNL00251_0002 53191 | | Comodo, Salvatore (NYPD) | Portable Document Format | 6/9/20 12:04 | | | | | | 06-09-2020 DailyIntelBriefing (FOUO_LES).pdf | | LEP | Officer Safety and Intel Gathering – Discussions/Analysis | | |
| DMNL00251_0002 73867 | DEF_E_PO_0002 7086 | Wong, Tony (NYPD) | Portable Document Format | 7/4/20 14:14 | | | | | | 07-03-2020 DailyIntelBriefing (FOUO_LES).pdf | | LEP | NYPD Briefings – Discussions/Analysis | | |
| DMNL00251_0002 74031 | DEF_E_PO_0002 7112 | Wong, Tony (NYPD) | Portable Document Format | 6/5/20 9:45 | | | | | | 06-05-2020 DailyIntelBriefing (FOUO_LES).pdf | | LEP | Officer Safety and Intel Gathering – Discussions/Analysis | | |

| Control Number | Production Begin | All Custodians - Family | File Type | NYCLAW Date/Time Primary Parent | Document Date (from Document) [if provided] | From | To | CC | Subject | File Name | Author [if provided] | Privilege Type | Categorical Tag | Description [if provided] | Parent email added for context only? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | DEF_E_PD_0001 20004 | Beltran, Ruben (NYPD); Conroy, Brian (NYPD); Corey, Kenneth (NYPD); D'Adamo, John (NYPD); Frierson, Galen (NYPD); Hughes, Stephen (NYPD); Maddrey, Jeffrey (NYPD); Monahan, Terence (NYPD); Mullane, Edward (NYPD); O'Reilly, Kathleen (NYPD); Pichardo, Fausto (NYPD); Shea, Dermot (NYPD) | | 6/3/20 16:48 | | | | | | NYPD_Daily Terrorism Brief_3 June 2020.pdf | Gordon, John | LEP | NYPD Briefings – Discussions/Analysis; Terrorism - Intel; Anti-terrorism Strategies, Protocols, and Techniques | Briefing documents containing compilations of highly sensitive intelligence discussing, describing, analyzing, and assessing threats, sources, events, and news stories relating to terrorism, as well as identifications of concerns on the NYPD's intelligence programs, the disclosure of which would seriously impair the ability of the NYPD to conduct current and future antiterrorism investigations and operations; disrupt the NYPD's current and future intelligence gathering of terrorist activities; expose the NYPD's capabilities and vulnerabilities to address terrorist activity; and jeopardize the NYPD's antiterrorism strategies, protocols, and techniques. | |
| | DEF_E_PD_0001 11542 | Beltran, Ruben (NYPD); Conroy, Brian (NYPD); Corey, Kenneth (NYPD); D'Adamo, John (NYPD); Frierson, Galen (NYPD); Hughes, Stephen (NYPD); Maddrey, Jeffrey (NYPD); Monahan, Terence (NYPD); Mullane, Edward (NYPD); O'Reilly, Kathleen (NYPD); Pichardo, Fausto (NYPD); Shea, Dermot (NYPD) | | 6/2/20 18:04 | | | | | | NYPD_Daily Terrorism Brief_2 June 2020.pdf | Gordon, John | LEP | NYPD Briefings – Discussions/Analysis; Terrorism - Intel; Anti-terrorism Strategies, Protocols, and Techniques | Briefing documents containing compilations of highly sensitive intelligence discussing, describing, analyzing, and assessing threats, sources, events, and news stories relating to terrorism, as well as identifications of concerns on the NYPD's intelligence programs, the disclosure of which would seriously impair the ability of the NYPD to conduct current and future antiterrorism investigations and operations; disrupt the NYPD's current and future intelligence gathering of terrorist activities; expose the NYPD's capabilities and vulnerabilities to address terrorist activity; and jeopardize the NYPD's antiterrorism strategies, protocols, and techniques. | |
| | DEF_E_PD_0001 11721 | Beltran, Ruben (NYPD); Conroy, Brian (NYPD); Corey, Kenneth (NYPD); D'Adamo, John (NYPD); Frierson, Galen (NYPD); Hughes, Stephen (NYPD); Maddrey, Jeffrey (NYPD); Monahan, Terence (NYPD); Mullane, Edward (NYPD); O'Reilly, Kathleen (NYPD); Pichardo, Fausto (NYPD); Shea, Dermot (NYPD) | | 6/11/20 16:48 | | | | | | NYPD_Daily Terrorism Brief_11 June 2020.pdf | Gordon, John | LEP | NYPD Briefings – Discussions/Analysis; Terrorism - Intel; Anti-terrorism Strategies, Protocols, and Techniques | Briefing documents containing compilations of highly sensitive intelligence discussing, describing, analyzing, and assessing threats, sources, events, and news stories relating to terrorism, as well as identifications of concerns on the NYPD's intelligence programs, the disclosure of which would seriously impair the ability of the NYPD to conduct current and future antiterrorism investigations and operations; disrupt the NYPD's current and future intelligence gathering of terrorist activities; expose the NYPD's capabilities and vulnerabilities to address terrorist activity; and jeopardize the NYPD's antiterrorism strategies, protocols, and techniques. | |
| | DEF_E_PD_0001 11738 | Beltran, Ruben (NYPD); Conroy, Brian (NYPD); Corey, Kenneth (NYPD); D'Adamo, John (NYPD); Frierson, Galen (NYPD); Hughes, Stephen (NYPD); Maddrey, Jeffrey (NYPD); Monahan, Terence (NYPD); Mullane, Edward (NYPD); O'Reilly, Kathleen (NYPD); Pichardo, Fausto (NYPD); Shea, Dermot (NYPD) | | 6/15/20 15:13 | | | | | | NYPD_Daily Terrorism Brief_15 June 2020.pdf | Gordon, John | LEP | NYPD Briefings – Discussions/Analysis; Terrorism - Intel; Anti-terrorism Strategies, Protocols, and Techniques | Briefing documents containing compilations of highly sensitive intelligence discussing, describing, analyzing, and assessing threats, sources, events, and news stories relating to terrorism, as well as identifications of concerns on the NYPD's intelligence programs, the disclosure of which would seriously impair the ability of the NYPD to conduct current and future antiterrorism investigations and operations; disrupt the NYPD's current and future intelligence gathering of terrorist activities; expose the NYPD's capabilities and vulnerabilities to address terrorist activity; and jeopardize the NYPD's antiterrorism strategies, protocols, and techniques. | |

| Control Number | Production Begin | All Custodians - Family | File Type | NYCLAW Date/Time Primary Parent | Document Date (from Document) [if provided] | From | To | CC | Subject | File Name | Author [if provided] | Privilege Type | Categorical Tag | Description [if provided] | Parent email added for context only? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | DEF_E_PD_0001 1745 | Beltran, Ruben (NYPD); Conroy, Brian (NYPD); Corey, Kenneth (NYPD); D'Adamo, John (NYPD); Frierson, Galen (NYPD); Hughes, Stephen (NYPD); Maddrey, Jeffrey (NYPD); Monahan, Terence (NYPD); Mullane, Edward (NYPD); O'Reilly, Kathleen (NYPD); Pichardo, Fausto (NYPD); Shea, Dermot (NYPD) | | 6/24/20 15:17 | | | | | | NYPD_Daily Terrorism Brief_24 June 2020.pdf | Gordon, John | LEP | NYPD Briefings – Discussions/Analysis; Terrorism - Intel; Anti-terrorism Strategies, Protocols, and Techniques | Briefing documents containing compilations of highly sensitive intelligence discussing, describing, analyzing, and assessing threats, sources, events, and news stories relating to terrorism, as well as identifications of concerns on the NYPD's intelligence programs, the disclosure of which would seriously impair the ability of the NYPD to conduct current and future antiterrorism investigations and operations; disrupt the NYPD's current and future intelligence gathering of terrorist activities; expose the NYPD's capabilities and vulnerabilities to address terrorist activity; and jeopardize the NYPD's antiterrorism strategies, protocols, and techniques. | |
| | DEF_E_PD_0001 1753 | Beltran, Ruben (NYPD); Conroy, Brian (NYPD); Corey, Kenneth (NYPD); D'Adamo, John (NYPD); Frierson, Galen (NYPD); Hughes, Stephen (NYPD); Maddrey, Jeffrey (NYPD); Monahan, Terence (NYPD); Mullane, Edward (NYPD); O'Reilly, Kathleen (NYPD); Pichardo, Fausto (NYPD); Shea, Dermot (NYPD) | | 6/8/20 18:34 | | | | | | NYPD_Daily Terrorism Brief_8 June 2020.pdf | Gordon, John | LEP | NYPD Briefings – Discussions/Analysis; Terrorism - Intel; Anti-terrorism Strategies, Protocols, and Techniques | Briefing documents containing compilations of highly sensitive intelligence discussing, describing, analyzing, and assessing threats, sources, events, and news stories relating to terrorism, as well as identifications of concerns on the NYPD's intelligence programs, the disclosure of which would seriously impair the ability of the NYPD to conduct current and future antiterrorism investigations and operations; disrupt the NYPD's current and future intelligence gathering of terrorist activities; expose the NYPD's capabilities and vulnerabilities to address terrorist activity; and jeopardize the NYPD's antiterrorism strategies, protocols, and techniques. | |
| | DEF_E_PD_0001 1759 | Beltran, Ruben (NYPD); Conroy, Brian (NYPD); Corey, Kenneth (NYPD); D'Adamo, John (NYPD); Frierson, Galen (NYPD); Hughes, Stephen (NYPD); Maddrey, Jeffrey (NYPD); Monahan, Terence (NYPD); Mullane, Edward (NYPD); O'Reilly, Kathleen (NYPD); Pichardo, Fausto (NYPD); Shea, Dermot (NYPD) | | 7/22/20 17:12 | | | | | | NYPD_Daily Terrorism Brief_22 July 2020.pdf | Gordon, John | LEP | NYPD Briefings – Discussions/Analysis; Terrorism - Intel; Anti-terrorism Strategies, Protocols, and Techniques | Briefing documents containing compilations of highly sensitive intelligence discussing, describing, analyzing, and assessing threats, sources, events, and news stories relating to terrorism, as well as identifications of concerns on the NYPD's intelligence programs, the disclosure of which would seriously impair the ability of the NYPD to conduct current and future antiterrorism investigations and operations; disrupt the NYPD's current and future intelligence gathering of terrorist activities; expose the NYPD's capabilities and vulnerabilities to address terrorist activity; and jeopardize the NYPD's antiterrorism strategies, protocols, and techniques. | |
| | DEF_E_PD_0001 5251 | Maddrey, Jeffrey (NYPD) | | 6/2/20 18:05 | | | | | | NYPD_Daily Terrorism Brief_2 June 2020.pdf | Gordon, John | LEP | NYPD Briefings – Discussions/Analysis; Terrorism - Intel; Anti-terrorism Strategies, Protocols, and Techniques | Briefing documents containing compilations of highly sensitive intelligence discussing, describing, analyzing, and assessing threats, sources, events, and news stories relating to terrorism, as well as identifications of concerns on the NYPD's intelligence programs, the disclosure of which would seriously impair the ability of the NYPD to conduct current and future antiterrorism investigations and operations; disrupt the NYPD's current and future intelligence gathering of terrorist activities; expose the NYPD's capabilities and vulnerabilities to address terrorist activity; and jeopardize the NYPD's antiterrorism strategies, protocols, and techniques. | |
| | DEF_E_PD_0001 5420 | Maddrey, Jeffrey (NYPD) | | 6/8/20 18:35 | | | | | | NYPD_Daily Terrorism Brief_8 June 2020.pdf | Gordon, John | LEP | NYPD Briefings – Discussions/Analysis; Terrorism - Intel; Anti-terrorism Strategies, Protocols, and Techniques | These documents are subject to the law enforcement privilege as they contain compilations of information about terrorist activities around the world as well as identifications of concerns and/or groups on NYPD's security watch, and thus reflects information in the aggregate, that if disclosed, would seriously impair the ability of NYPD to conduct future anti-terrorism investigations and operations. | |

| Control Number | Production Begin | All Custodians - Family | File Type | NYCLAW Date/Time Primary Parent | Document Date (from Document) [if provided] | From | To | CC | Subject | File Name | Author [if provided] | Privilege Type | Categorical Tag | Description [if provided] | Parent email added for context only? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | DEF_E_PD_0001 5596 | Maddrey, Jeffrey (NYPD) | | 6/3/20 16:48 | | | | | | NYPD_Daily Terrorism Brief_3 June 2020.pdf | Gordon, John | LEP | NYPD Briefings – Discussions/Analysis; Terrorism - Intel; Anti-terrorism Strategies, Protocols, and Techniques | Briefing documents containing compilations of highly sensitive intelligence discussing, describing, analyzing, and assessing threats, sources, events, and news stories relating to terrorism, as well as identifications of concerns on the NYPD's intelligence programs, the disclosure of which would seriously impair the ability of the NYPD to conduct current and future antiterrorism investigations and operations; disrupt the NYPD's current and future intelligence gathering of terrorist activities; expose the NYPD's capabilities and vulnerabilities to address terrorist activity; and jeopardize the NYPD's antiterrorism strategies, protocols, and techniques. | |
| | DEF_E_PD_0005 6833 | Bugge, Timothy (NYPD); Comodo, Salvatore (NYPD); Corey, Kenneth (NYPD); Frierson, Galen (NYPD); Hynes, James (NYPD); Kehoe, James (NYPD); Lombardo, Anthony (NYPD); Mascol, Rafael (NYPD); McGinn, Brian (NYPD); Miller, Davids (NYPD); O'Hanlon, Denis (NYPD); Taylor, Joseph (NYPD); Wong, Tony (NYPD) | | 6/2/20 12:31 | | | | | | 06-01-2020 DailyIntelBriefing (FOUO_LES).pdf | MTA- ICTF | LEP | NYPD operational strategy and tactics; Terrorism - Intel | Briefing documents containing compilations of highly sensitive intelligence discussing, describing, analyzing, and assessing threats, sources, operational definitions, news stories, and historical events relating to terrorism, as well as identifications of concerns on the NYPD and federal task force's intelligence programs, the disclosure of which would seriously impair the ability of the NYPD and federal task force to conduct current and future antiterrorism investigations and operations; disrupt the NYPD and federal task force's current and future intelligence gathering of terrorist activities; and expose the NYPD and federal task force's capabilities and vulnerabilities to address terrorist activity. | |
| | DEF_E_PD_0005 5428 | Wong, Tony (NYPD) | | 7/14/20 13:57 | | | | | | 07-14-2020 DailyIntelBriefing (FOUO_LES).pdf | MTA- ICTF | LEP | Terrorism - Intel; Anti-terrorism Strategies, Protocols, and Techniques; Counterintelligence | Briefing documents containing compilations of highly sensitive intelligence discussing, describing, analyzing, and assessing threats, sources, operational definitions, news stories, and historical events relating to terrorism and foreign adversaries, as well as identifications of concerns on the NYPD and federal task force's intelligence programs, the disclosure of which would seriously impair the ability of the NYPD and federal task force to conduct current and future antiterrorism investigations and operations; disrupt the NYPD and federal task force's current and future intelligence gathering of terrorist activities; expose the NYPD and federal task force's capabilities and vulnerabilities to address terrorist activity; and impair counterintelligence gathering and operations. | |
| | DEF_E_PD_0002 7093 | Wong, Tony (NYPD) | | 7/14/20 13:49 | | | | | | 07-13-2020 DailyIntelBriefing (FOUO_LES).pdf | MTA- ICTF | LEP | Terrorism - Intel; Counterintelligence | Briefing documents containing compilations of highly sensitive intelligence discussing, describing, analyzing, and assessing threats, sources, operational definitions, news stories, and historical events relating to terrorism and foreign adversaries, as well as identifications of concerns on the NYPD and federal task force's intelligence programs, the disclosure of which would seriously impair the ability of the NYPD and federal task force to conduct current and future antiterrorism investigations and operations; disrupt the NYPD and federal task force's current and future intelligence gathering of terrorist activities; expose the NYPD and federal task force's capabilities and vulnerabilities to address terrorist activity; and impair counterintelligence gathering and operations. | |

| Control Number | Production Begin | All Custodians - Family | File Type | NYCLAW Date/Time Primary Parent | Document Date (from Document) [if provided] | From | To | CC | Subject | File Name | Author [if provided] | Privilege Type | Categorical Tag | Description [if provided] | Parent email added for context only? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | DEF_E_PD_0005 6777 | Bugge, Timothy (NYPD); Comodo, Salvatore (NYPD); Corey, Kenneth (NYPD); Frierson, Galen (NYPD); Hynes, James (NYPD); Kehoe, James (NYPD); Lombardo, Anthony (NYPD); Mascol, Rafael (NYPD); McGinn, Brian (NYPD); Miller, Davids (NYPD); O'Hanlon, Denis (NYPD); Taylor, Joseph (NYPD); Wong, Tony (NYPD) | | 6/10/20 9:51 | | | | | | 06-10-2020 DailyIntelBriefing (FOUO_LES).pdf | MTA- ICTF | LEP | NYPD operational strategy and tactics; Officer Safety and Intel Gathering – Discussions/Analysis; Terrorism - Intel; Anti- terrorism Strategies, Protocols, and Techniques | Briefing documents containing compilations of highly sensitive intelligence discussing, describing, analyzing, and assessing threats, sources, operational definitions, news stories, and historical events relating to terrorism and the Coronavirus pandemic, as well as identifications of concerns on the NYPD and federal task force's intelligence programs, the disclosure of which would seriously impair the ability of the NYPD and federal task force to conduct current and future antiterrorism investigations and operations; disrupt the NYPD and federal task force's current and future intelligence gathering of terrorist activities; expose the NYPD and federal task force's capabilities and vulnerabilities to address terrorist activity; and jeopardizes the NYPD and federal task force's antiterrorism strategies, protocols, and techniques as well as officer safety in the conduct of antiterrorism investigations and operations. | |
| | DEF_E_PD_0005 6749 | Bugge, Timothy (NYPD); Comodo, Salvatore (NYPD); Corey, Kenneth (NYPD); Frierson, Galen (NYPD); Hynes, James (NYPD); Kehoe, James (NYPD); Lombardo, Anthony (NYPD); Mascol, Rafael (NYPD); McGinn, Brian (NYPD); Miller, Davids (NYPD); O'Hanlon, Denis (NYPD); Taylor, Joseph (NYPD); Wong, Tony (NYPD) | | 6/11/20 8:55 | | | | | | 06-11-2020 DailyIntelBriefing (FOUO_LES).pdf | MTA- ICTF | LEP | Terrorism - Intel; Anti- terrorism Strategies, Protocols, and Techniques; Counterintelligence | Briefing documents containing compilations of highly sensitive intelligence discussing, describing, analyzing, and assessing threats, sources, operational definitions, news stories, and historical events relating to terrorism and foreign influence actors and adversaries, as well as identifications of concerns on the NYPD and federal task force's intelligence programs, the disclosure of which would seriously impair the ability of the NYPD and federal task force to conduct current and future antiterrorism investigations and operations; disrupt the NYPD and federal task force's current and future intelligence gathering of terrorist activities; expose the NYPD and federal task force's capabilities and vulnerabilities to address terrorist activity; jeopardizes the NYPD and federal task force's antiterrorism strategies, protocols, and techniques; and impair counterintelligence gathering and operations. | |
| | DEF_E_PD_0001 21306 | Bugge, Timothy (NYPD); Comodo, Salvatore (NYPD); Corey, Kenneth (NYPD); Frierson, Galen (NYPD); Hynes, James (NYPD); Kehoe, James (NYPD); Lombardo, Anthony (NYPD); Mascol, Rafael (NYPD); McGinn, Brian (NYPD); Miller, Davids (NYPD); O'Hanlon, Denis (NYPD); Taylor, Joseph (NYPD); Wong, Tony (NYPD) | | 7/17/20 11:35 | | | | | | 07-17-2020 DailyIntelBriefing (FOUO_LES).pdf | MTA- ICTF | LEP | Officer Safety and Intel Gathering – Discussions/Analysis; Terrorism - Intel; Anti- terrorism Strategies, Protocols, and Techniques | Briefing documents containing compilations of highly sensitive intelligence discussing, describing, analyzing, and assessing threats, sources, operational definitions, news stories, and historical events relating to terrorism, as well as identifications of concerns on the NYPD and federal task force's intelligence programs, the disclosure of which would seriously impair the ability of the NYPD and federal task force to conduct current and future antiterrorism investigations and operations; disrupt the NYPD and federal task force's current and future intelligence gathering of terrorist activities; expose the NYPD and federal task force's capabilities and vulnerabilities to address terrorist activity; and jeopardizes the NYPD and federal task force's antiterrorism strategies, protocols, and techniques as well as officer safety during the conduct of antiterrorism investigations and operations. | |

| Control Number | Production Begin | All Custodians - Family | File Type | NYCLAW Date/Time Primary Parent | Document Date (from Document) [if provided] | From | To | CC | Subject | File Name | Author [if provided] | Privilege Type | Categorical Tag | Description [if provided] | Parent email added for context only? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | DEF_E_PD_0005 6500 | Bugge, Timothy (NYPD); Comodo, Salvatore (NYPD); Corey, Kenneth (NYPD); Frierson, Galen (NYPD); Hynes, James (NYPD); Kehoe, James (NYPD); Lombardo, Anthony (NYPD); Mascol, Rafael (NYPD); McGinn, Brian (NYPD); Miller, Davids (NYPD); O'Hanlon, Denis (NYPD); Taylor, Joseph (NYPD); Wong, Tony (NYPD) | | 7/2/20 8:49 | | | | | | 07-02-2020 DailyIntelBriefing (FOUO_LES).pdf | MTA-ICTF | LEP | Officer Safety and Intel Gathering – Discussions/Analysis; Terrorism - Intel | Briefing documents containing compilations of highly sensitive intelligence discussing, describing, analyzing, and assessing threats, sources, operational definitions, news stories, and historical events relating to terrorism, as well as identifications of concerns on the NYPD and federal task force's intelligence programs, the disclosure of which would seriously impair the ability of the NYPD and federal task force to conduct current and future antiterrorism investigations and operations; disrupt the NYPD and federal task force's current and future intelligence gathering of terrorist activities; expose the NYPD and federal task force's capabilities and vulnerabilities to address terrorist activity; and jeopardize officer safety in the conduct of antiterrorism operations and investigations. | |
| | DEF_E_PD_0005 6452 | Bugge, Timothy (NYPD); Comodo, Salvatore (NYPD); Corey, Kenneth (NYPD); Frierson, Galen (NYPD); Hynes, James (NYPD); Kehoe, James (NYPD); Lombardo, Anthony (NYPD); Mascol, Rafael (NYPD); McGinn, Brian (NYPD); Miller, Davids (NYPD); O'Hanlon, Denis (NYPD); Taylor, Joseph (NYPD); Wong, Tony (NYPD) | | 6/23/20 15:18 | | | | | | 06-23-2020 DailyIntelBriefing (FOUO_LES).pdf | MTA-ICTF | LEP | Terrorism - Intel | Briefing documents containing compilations of highly sensitive intelligence discussing, describing, analyzing, and assessing threats, sources, operational definitions, news stories, and historical events relating to terrorism and the Coronavirus pandemic, as well as identifications of concerns on the NYPD and federal task force's intelligence programs, the disclosure of which would seriously impair the ability of the NYPD and federal task force to conduct current and future antiterrorism investigations and operations; disrupt the NYPD and the federal task force's current and future intelligence gathering of terrorist activities; and expose the NYPD and federal task force's capabilities and vulnerabilities to address terrorist activity. | |
| | DEF_E_PD_0005 6388 | Bugge, Timothy (NYPD); Comodo, Salvatore (NYPD); Corey, Kenneth (NYPD); Frierson, Galen (NYPD); Hynes, James (NYPD); Kehoe, James (NYPD); Lombardo, Anthony (NYPD); Mascol, Rafael (NYPD); McGinn, Brian (NYPD); Miller, Davids (NYPD); O'Hanlon, Denis (NYPD); Taylor, Joseph (NYPD); Wong, Tony (NYPD) | | 6/18/20 8:53 | | | | | | 06-17-2020 DailyIntelBriefing (FOUO_LES).pdf | MTA-ICTF | LEP | NYPD operational strategy and tactics; Officer Safety and Intel Gathering – Discussions/Analysis; Terrorism - Intel | Briefing documents containing compilations of highly sensitive intelligence discussing, describing, analyzing, and assessing threats, sources, operational definitions, news stories, and historical events relating to terrorism and first responders, as well as identifications of concerns on the NYPD and the federal task force's intelligence programs, the disclosure of which would seriously impair the ability of the NYPD and federal task force to conduct current and future antiterrorism investigations and operations; disrupt the NYPD and federal task force's current and future intelligence gathering of terrorist activities; and expose the NYPD and federal task force's capabilities and vulnerabilities to address terrorist activity; and jeopardize officer safety in the conduct of antiterrorism operations and investigations. | |
| CATEGORY B) DHS REPORTS | | | | | | | | | | | | | | | |
| DMNL00251_0002 25750 | DEF_E_PD_0009 4051 | Corey, Kenneth (NYPD) | Microsoft Outlook Note | 6/8/20 17:25 | | "Foncello, Martin J" <martin.foncello@hq.dhs.gov> | "Foncello, Martin J" <martin.foncello@hq.dhs.gov> | | (U//FOUO) JIB: Domestic Violent Extremists Could Exploit Current Events to Incite or Justify Attacks on Law Enforcement or Civilians Engaged in First Amendment-Protected Activities, dated 8 June 2020 | | | | | | **Parent email produced with redactions added to log for context only.** |

| Control Number | Production Begin | All Custodians - Family | File Type | NYCLAW Date/Time Primary Parent | Document Date (from Document) [if provided] | From | To | CC | Subject | File Name | Author [if provided] | Privilege Type | Categorical Tag | Description [if provided] | Parent email added for context only? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DMNL00251_0002 25751 | DEF_E_PD_0009 4052 | Corey, Kenneth (NYPD) | Portable Document Format | 6/8/20 17:25 | | | | | | (U--LES) IIB - DVEs Could Exploit Current Events to Incite or Justify Attacks 06082020.pdf | | LEP | Officer Safety and Intel Gathering – Discussions/Analysis | Communications and materials from the FBI which may not be disclosed or used in any legal proceeding without prior authorization from the FBI, including reports and memoranda, discussing, describing, and analyzing non-routine law enforcement techniques, tactics, and procedures the disclosure of which would jeopardize the safety and efficacy of future investigations. | |
| DMNL00251_0002 26788 | DEF_E_PD_0010 8735 | Corey, Kenneth (NYPD) | Microsoft Outlook Note | 6/3/20 15:59 | | "Foncello, Martin J" <martin.foncello@hq.dhs.gov> | "Foncello, Martin J" <martin.foncello@hq.dhs.gov> | | (U//FOUO) OSIR-04001-0700-20 - New York-based anarchist extremist posts inciting threats against U.S. law enforcement. | | | | | | Parent email produced with redactions added to log for context only. |
| DMNL00251_0002 26789 | DEF_E_PD_0010 8736 | Corey, Kenneth (NYPD) | Portable Document Format | 6/3/20 15:59 | | | | | | (U//FOUO) OSIR-04001-0700-20.pdf | | LEP | Officer Safety and Intel Gathering – Discussions/Analysis | | |
| DMNL00251_0002 26813 | DEF_E_PD_0010 8737 | Corey, Kenneth (NYPD) | Microsoft Outlook Note | 6/8/20 13:12 | | "Foncello, Martin J" <martin.foncello@hq.dhs.gov> | "Foncello, Martin J" <martin.foncello@hq.dhs.gov> | | (U//FOUO) OSIR-04001-0724-20 - Social media user incites others to kill law enforcement and government personnel. | | | | | | Parent email produced with redactions added to log for context only. |
| DMNL00251_0002 26814 | DEF_E_PD_0010 8738 | Corey, Kenneth (NYPD) | Portable Document Format | 6/8/20 13:12 | | | | | | (U//FOUO) OSIR-04001-0724-20.pdf | | LEP | Officer Safety and Intel Gathering – Discussions/Analysis | | |
| DMNL00251_0002 26836 | DEF_E_PD_0010 8739 | Corey, Kenneth (NYPD) | Microsoft Outlook Note | 6/15/20 14:59 | | "Foncello, Martin J" <martin.foncello@hq.dhs.gov> | "Foncello, Martin J" <martin.foncello@hq.dhs.gov> | | (U//FOUO) OSIR-04001-0753-20 - Social media user incites a biker gang to violently take over the Capitol Hill Autonomous Zone in Seattle. | | | | | | Parent email produced with redactions added to log for context only. |
| DMNL00251_0002 26837 | DEF_E_PD_0010 8740 | Corey, Kenneth (NYPD) | Portable Document Format | 6/15/20 14:59 | | | | | | (U//FOUO) OSIR-04001-0753-20.pdf | | LEP | Officer Safety and Intel Gathering – Discussions/Analysis | | |
| DMNL00251_0002 26838 | DEF_E_PD_0010 8741 | Corey, Kenneth (NYPD) | Microsoft Outlook Note | 6/15/20 13:54 | | "Foncello, Martin J" <martin.foncello@hq.dhs.gov> | "Foncello, Martin J" <martin.foncello@hq.dhs.gov> | | (U//FOUO) OSIR-04001-0751-20 - New York-based social media user incites law enforcement tactics at violent gatherings and incites violent opportunists to adopt tactics across the country. | | | | | | Parent email produced with redactions added to log for context only. |
| DMNL00251_0002 26839 | DEF_E_PD_0010 8742 | Corey, Kenneth (NYPD) | Portable Document Format | 6/15/20 13:54 | | | | | | (U//FOUO) OSIR-04001-0751-20.pdf | | LEP | Officer Safety and Intel Gathering – Discussions/Analysis | | |
| DMNL00251_0002 25931 | DEF_E_PD_0009 4135 | Corey, Kenneth (NYPD) | Microsoft Outlook Note | 6/10/20 12:55 | | "Foncello, Martin J" <martin.foncello@hq.dhs.gov> | "Foncello, Martin J" <martin.foncello@hq.dhs.gov> | | (U//FOUO) IN: Social Media Users Posting Personal Information of Law Enforcement Personnel, Could Threaten Officer Safety, dated 10 June 2020 | | | | | | Parent email produced with redactions added to log for context only. |
| DMNL00251_0002 25932 | DEF_E_PD_0009 4136 | Corey, Kenneth (NYPD) | Portable Document Format | 6/10/20 12:55 | | | | | | (U//FOUO) IN - Social Media Users Posting Personal Information of Law Enforcement Personnel 06102020.pdf | | LEP | NYPD operational strategy and tactics | Communications and materials from the DHS, which may not be disclosed or used in any legal proceeding without prior authorization from DHS, including reports and memoranda, discussing, describing, and analyzing non-routine law enforcement techniques, tactics, and procedures the disclosure of which would jeopardize the safety and efficacy of future investigations. | |
| CATEGORY C)(I) DOCUMENTS WITHHELD FOR LEP CONTAINING INFORMATION NECESSARY TO CASE - INTEL RELATED TO OFFICER SAFETY | | | | | | | | | | | | | | | |
| DMNL00251_0001 35581 | | Monahan, Terence (NYPD); Shea, Dermot (NYPD) | Microsoft 2007 Word Document | 7/8/20 10:26 | | | | | | [Redacted - Identifying info re: sensitive law enforcement intelligence] | | LEP | Officer Safety and Intel Gathering – Discussions/Analysis | | |
| DMNL00251_0001 59184 | | Monahan, Terence (NYPD); Pichardo, Fausto (NYPD) | Microsoft Outlook Note | 7/4/20 9:14 | | "GALATI, THOMAS" <thomas.galati@nypd.org> | "DEENTREMONT, PAUL" <paul.deentremont@nypd.org>; "MONAHAN, TERENCE" <terence.monahan@nypd.org>; "PICHARDO, FAUSTO" <fausto.pichardo@nypd.org> | | [Redacted - identifying info re: confidential source in sensitive law enforcement operation] | | | LEP | Officer Safety and Intel Gathering – Discussions/Analysis; Undercover Officers/CI Leads – Discussions/Summaries | | |
| DMNL00251_0001 59190 | | Monahan, Terence (NYPD); Pichardo, Fausto (NYPD) | Microsoft 2007 Word Document | 7/4/20 9:13 | | | | | | [Redacted - Identifying info re: confidential source in sensitive law enforcement operation] | | LEP | Officer Safety and Intel Gathering – Discussions/Analysis; Undercover Officers/CI Leads – Discussions/Summaries | | |

| Control Number | Production Begin | All Custodians - Family | File Type | NYCLAW Date/Time Primary Parent | Document Date [from Document] [if provided] | From | To | CC | Subject | File Name | Author [if provided] | Privilege Type | Categorical Tag | Description [if provided] | Parent email added for context only? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DMNL00251_0001 59335 | | Monahan, Terence (NYPD); Pichardo, Fausto (NYPD) | Microsoft 2007 Word Document | 7/8/20 10:28 | | | | | | [Redacted - Identifying info re: sensitive law enforcement intelligence] | | LEP | Officer Safety and Intel Gathering – Discussions/Analysis | | |
| DMNL00251_0001 59337 | | Monahan, Terence (NYPD); Pichardo, Fausto (NYPD) | Microsoft 2007 Word Document | 7/8/20 10:28 | | | | | | [Redacted - Identifying info re: sensitive law enforcement intelligence] | | LEP | Officer Safety and Intel Gathering – Discussions/Analysis | | |
| DMNL00251_0001 59472 | | Monahan, Terence (NYPD); Pichardo, Fausto (NYPD) | Microsoft 2007 Word Document | 7/12/20 7:00 | | | | | | [Redacted - Identifying info re: confidential source in sensitive law enforcement operation] | | LEP | Officer Safety and Intel Gathering – Discussions/Analysis; Undercover Officers/CI Leads – Discussions/Summaries | | |
| DMNL00251_0001 60126 | | Monahan, Terence (NYPD); Pichardo, Fausto (NYPD) | Microsoft 2007 Word Document | 7/24/20 10:21 | | | | | | [Redacted - Identifying info re: confidential source in sensitive law enforcement operation] | | LEP | Officer Safety and Intel Gathering – Discussions/Analysis; Undercover Officers/CI Leads – Discussions/Summaries | | |
| DMNL00251_0001 60166 | | Monahan, Terence (NYPD); Pichardo, Fausto (NYPD) | Microsoft Outlook Note | 7/25/20 10:57 | | "GALATI, THOMAS" <thomas.galati@nypd.org> | "SPINELLA, RAYMOND" <raymond.spinella@nypd.org>; "MONAHAN, TERENCE" <terence.monahan@nypd.org>; "PICHARDO, FAUSTO" <fausto.pichardo@nypd.org>; "DEENTREMONT, PAUL" <paul.deentremont@nypd.org> | | [Redacted - Identifying info re: confidential source in sensitive law enforcement operation] | | | LEP | Undercover Officers/CI Leads – Discussions/Summaries | | |
| DMNL00251_0001 60167 | | Monahan, Terence (NYPD); Pichardo, Fausto (NYPD) | Microsoft 2007 Word Document | 7/25/20 10:57 | | | | | | [Redacted - Identifying info re: confidential source in sensitive law enforcement operation] | | LEP | Undercover Officers/CI Leads – Discussions/Summaries | | |
| DMNL00251_0001 60633 | | Monahan, Terence (NYPD); Pichardo, Fausto (NYPD) | Microsoft Outlook Note | 6/6/20 21:27 | | "GALATI, THOMAS" <thomas.galati@nypd.org> | "DEENTREMONT, PAUL" <paul.deentremont@nypd.org>; "MONAHAN, TERENCE" <terence.monahan@nypd.org>; "PICHARDO, FAUSTO" <fausto.pichardo@nypd.org> | | [Redacted - Identifying info re: confidential source in sensitive law enforcement operation] | | | LEP | Undercover Officers/CI Leads – Discussions/Summaries | | |
| DMNL00251_0001 60634 | | Monahan, Terence (NYPD); Pichardo, Fausto (NYPD) | Microsoft 2007 Word Document | 6/6/20 21:27 | | | | | | [Redacted - Identifying info re: confidential source in sensitive law enforcement operation] | | LEP | Undercover Officers/CI Leads – Discussions/Summaries | | |
| DMNL00251_0001 64721 | | Pichardo, Fausto (NYPD) | Microsoft Outlook Note | 7/18/20 16:12 | | fausto.pichardo@nypd.org | "GALATI, THOMAS" <thomas.galati@nypd.org> | | Re: TIU: ARREST OF JEREMY TRAPP-CUTTING BRAKE LINES ON DEPARTMENT VAN | | | LEP | Undercover Officers/CI Leads – Discussions/Summaries | communications and materials, including reports and memoranda, discussing, describing, and analyzing non-routine law enforcement techniques, tactics, and procedures, including highly sensitive intel the disclosure of which would jeopardize confidential strategy and tactics and jeopardize the safety of confidential sources, or other witnesses and law enforcement personnel in need of privacy and protection, in addition to the harm such disclosure would likely cause the NYPD by jeopardizing the safety and efficacy of future investigations. | |
| DMNL00251_0001 66479 | | Pichardo, Fausto (NYPD) | Microsoft Outlook Note | 6/5/20 21:38 | | "GOMEZ, GENNER" <genner.gomez@nypd.org> | DG-033 Precinct-CO <pct033co@nypd.org> | | Fw: Officer safety | | | LEP | Undercover Officers/CI Leads – Discussions/Summaries | communications and materials, including reports and memoranda, discussing, describing, and analyzing non-routine law enforcement techniques, tactics, and procedures, including highly sensitive intel the disclosure of which would jeopardize confidential strategy and tactics and jeopardize the safety of confidential sources, or other witnesses and law enforcement personnel in need of privacy and protection, in addition to the harm such disclosure would likely cause the NYPD by jeopardizing the safety and efficacy of future investigations. | |
| DMNL00251_0001 67526 | | Pichardo, Fausto (NYPD) | Microsoft Outlook Note | 7/20/20 11:16 | | fausto.pichardo@nypd.org | "GALATI, THOMAS" <thomas.galati@nypd.org> | | [Redacted - Identifying info re: confidential source in sensitive law enforcement operation] | | | LEP | Officer Safety and Intel Gathering – Discussions/Analysis; Undercover Officers/CI Leads – Discussions/Summaries | | |

| Control Number | Production Begin | All Custodians - Family | File Type | NYCLAW Date/Time Primary Parent | Document Date (from Document) [if provided] | From | To | CC | Subject | File Name | Author [if provided] | Privilege Type | Categorical Tag | Description [if provided] | Parent email added for context only? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DMNL00251_0001 68422 | | Monahan, Terence (NYPD); Pichardo, Fausto (NYPD) | Microsoft 2007 Word Document | 7/3/20 13:50 | | | | | | [Redacted - Identifying info re: confidential source in sensitive law enforcement operation] | | LEP | Officer Safety and Intel Gathering – Discussions/Analysis; Undercover Officers/CI Leads – Discussions/Summaries | | |
| DMNL00251_0002 58344 | | Monahan, Terence (NYPD) | Microsoft 2007 Word Document | 7/8/20 8:44 | | | | | | [Redacted - Identifying info re: sensitive law enforcement intelligence] | | LEP | Officer Safety and Intel Gathering – Discussions/Analysis | | |
| DMNL00251_0002 58346 | | Monahan, Terence (NYPD) | Microsoft 2007 Word Document | 7/8/20 8:44 | | | | | | [Redacted - Identifying info re: sensitive law enforcement intelligence] | | LEP | Officer Safety and Intel Gathering – Discussions/Analysis | | |
| DMNL00251_0003 11638 | | NYPD | Portable Document Format | 6/3/20 6:59 | 6/3/20 | Det. James Reilly | | | | (D09) Inte Report Assault of MOS POI [Redacted Name] (06-03-20) 61-2192.pdf | | LEP | Person report | Communications and materials, including sensitive and confidential information and intelligence, related to individuals involved in a law enforcement investigation or being investigated, this information includes personally identifiable information, criminal histories, and potential gang affiliations, the disclosure of which would undermine current and future law enforcement investigations and jeopardize the privacy and safety of law enforcement personnel and the individuals involved. | |
| DMNL00251_0003 11649 | | NYPD | Portable Document Format | 6/6/20 15:07 | 6/6/20 | Det. Christopher Ng, | | | | (14) Intel Report George Floyd Assault of MOS POI [Redacted Name] POI [Redacted Name] (6-2-20) 61 - 3452.pdf | | LEP | Person report | Communications and materials, including sensitive and confidential information and intelligence, related to individuals involved in a law enforcement investigation or being investigated, this information includes personally identifiable information, criminal histories, and potential gang affiliations, the disclosure of which would undermine current and future law enforcement investigations and jeopardize the privacy and safety of law enforcement personnel and the individuals involved. | |
| DMNL00251_0003 11631 | | NYPD | Portable Document Format | 6/23/20 12:05 | 6/23/20 | Det. James Reilly | | | | (D01) Intel Report Burglary Rebag POI [Redacted Name] (06-01-2020) 61-2744.pdf | | LEP | Person report | Communications and materials, including sensitive and confidential information and intelligence, related to individuals involved in a law enforcement investigation or being investigated, this information includes personally identifiable information, criminal histories, and potential gang affiliations, the disclosure of which would undermine current and future law enforcement investigations and jeopardize the privacy and safety of law enforcement personnel and the individuals involved. | |
| DMNL00251_0003 11632 | | NYPD | Portable Document Format | 6/3/20 6:59 | 6/3/20 | Det. James Reilly | | | | (D09) Inte Report Assault of MOS POI [Redacted Name] (06-03-20) 61-2192.pdf | | LEP | Person report | Communications and materials, including sensitive and confidential information and intelligence, related to individuals involved in a law enforcement investigation or being investigated, this information includes personally identifiable information, criminal histories, and potential gang affiliations, the disclosure of which would undermine current and future law enforcement investigations and jeopardize the privacy and safety of law enforcement personnel and the individuals involved. | |
| DMNL00251_0003 11633 | | NYPD | Portable Document Format | 6/6/20 15:07 | 6/6/20 | Det. Christopher Ng, | | | | (14) Intel Report George Floyd Assault of MOS POI [Redacted Name] POI [Redacted Name] (6-2-20) 61 - 3452.pdf | | LEP | Person report | Communications and materials, including sensitive and confidential information and intelligence, related to individuals involved in a law enforcement investigation or being investigated, this information includes personally identifiable information, criminal histories, and potential gang affiliations, the disclosure of which would undermine current and future law enforcement investigations and jeopardize the privacy and safety of law enforcement personnel and the individuals involved. | |

| Control Number | Production Begin | All Custodians - Family | File Type | NYCLAW Date/Time Primary Parent | Document Date (from Document) [if provided] | From | To | CC | Subject | File Name | Author [if provided] | Privilege Type | Categorical Tag | Description [if provided] | Parent email added for context only? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DMNL00251_0003 11634 | | NYPD | Portable Document Format | 6/3/20 14:35 | 6/3/020 | Sgt. Brian Dadon | | | | (PBMS) Intel Report Grand Larceny-Looting POI [Redacted Name] (06-03-20).pdf | | LEP | Person report | Communications and materials, including sensitive and confidential information and intelligence, related to individuals involved in a law enforcement investigation or being investigated; this information includes personally identifiable information, criminal histories, and potential gang affiliations, the disclosure of which would undermine current and future law enforcement investigations and jeopardize the privacy and safety of law enforcement personnel and the individuals involved. | |
| DMNL00251_0003 11635 | | NYPD | Portable Document Format | 5/30/20 22:45 | 5/30/20 | Sgt. Brian Dadon | | | | George Floyd Protest (05-30-20) [Redacted Name] FB Live Video.pdf | | LEP | Person report | Communications and materials, including sensitive and confidential information and intelligence, related to individuals involved in a law enforcement investigation or being investigated; this information includes personally identifiable information, criminal histories, and potential gang affiliations, the disclosure of which would undermine current and future law enforcement investigations and jeopardize the privacy and safety of law enforcement personnel and the individuals involved. | |
| DMNL00251_0003 11636 | | NYPD | MPEG-4 Video File | 6/3/20 15:30 | 6/3/20 | | | | | (40) Intel Report Lost Property PSNY POI [Redacted Name] (06-03-20) 61-5755 Video.mp4 | | LEP | Person report | communications and materials, including reports and memoranda, discussing, using, describing, and analyzing non-routine law enforcement techniques, tactics, and procedures, including highly sensitive intel, the disclosure of which would expose law enforcement intelligence gathering and would seriously impair the ability of the NYPD to conduct future investigations. | |
| **CATEGORY C)(ii) - INTELLIGENCE DIRECTLY RELATED TO PROTEST RESPONSE** | | | | | | | | | | | | | | | |
| DMNL00251_0000 94843 | DEF_E_PD_0010 1177 | Bugge, Timothy (NYPD); Comodo, Salvatore (NYPD); Corey, Kenneth (NYPD); Frierson, Galen (NYPD); Hynes, James (NYPD); Kehoe, James (NYPD); Lombardo, Anthony (NYPD); Mascol, Rafael (NYPD); McGinn, Brian (NYPD); Miller, Davids (NYPD); O'Hanlon, Denis (NYPD); Taylor, Joseph (NYPD); Wong, Tony (NYPD) | Portable Document Format | 6/5/20 10:07 | | | | | | 06-05-2020 DailyIntelBriefing (FOUO_LES).pdf | | LEP | Officer Safety and Intel Gathering – Discussions/Analysis | | |
| DMNL00251_0000 94845 | DEF_E_PD_0010 1185 | Bugge, Timothy (NYPD); Comodo, Salvatore (NYPD); Corey, Kenneth (NYPD); Frierson, Galen (NYPD); Hynes, James (NYPD); Kehoe, James (NYPD); Lombardo, Anthony (NYPD); Mascol, Rafael (NYPD); McGinn, Brian (NYPD); Miller, Davids (NYPD); O'Hanlon, Denis (NYPD); Taylor, Joseph (NYPD); Wong, Tony (NYPD) | Portable Document Format | 6/8/20 10:44 | | | | | | 06-08-2020 DailyIntelBriefing (FOUO_LES).pdf | | LEP | Officer Safety and Intel Gathering – Discussions/Analysis | | |
| DMNL00251_0000 94872 | DEF_E_PD_0010 1331 | Bugge, Timothy (NYPD); Comodo, Salvatore (NYPD); Corey, Kenneth (NYPD); Frierson, Galen (NYPD); Hynes, James (NYPD); Kehoe, James (NYPD); Lombardo, Anthony (NYPD); Mascol, Rafael (NYPD); McGinn, Brian (NYPD); Miller, Davids (NYPD); O'Hanlon, Denis (NYPD); Taylor, Joseph (NYPD); Wong, Tony (NYPD) | Portable Document Format | 6/12/20 10:19 | | | | | | 06-12-2020 DailyIntelBriefing (FOUO_LES).pdf | | LEP | Officer Safety and Intel Gathering – Discussions/Analysis | | |
| DMNL00251_0000 94916 | DEF_E_PD_0010 1343 | Bugge, Timothy (NYPD); Comodo, Salvatore (NYPD); Corey, Kenneth (NYPD); Frierson, Galen (NYPD); Hynes, James (NYPD); Kehoe, James (NYPD); Lombardo, Anthony (NYPD); Mascol, Rafael (NYPD); McGinn, Brian (NYPD); Miller, Davids (NYPD); O'Hanlon, Denis (NYPD); Taylor, Joseph (NYPD); Wong, Tony (NYPD) | Portable Document Format | 6/19/20 10:14 | | | | | | 06-19-2020 DailyIntelBriefing (FOUO_LES).pdf | | LEP | NYPD Briefings – Discussions/Analysis | | |

| Control Number | Production Begin | All Custodians - Family | File Type | NYCLAW Date/Time Primary Parent | Document Date (from Document) [if provided] | From | To | CC | Subject | File Name | Author [if provided] | Privilege Type | Categorical Tag | Description [if provided] | Parent email added for context only? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DMNLD0251_000094941 | DEF_E_PD_00101383 | Bugge, Timothy (NYPD); Comodo, Salvatore (NYPD); Corey, Kenneth (NYPD); Frierson, Galen (NYPD); Hynes, James (NYPD); Kehoe, James (NYPD); Lombardo, Anthony (NYPD); Mascol, Rafael (NYPD); McGinn, Brian (NYPD); Miller, Davids (NYPD); O'Hanlon, Denis (NYPD); Taylor, Joseph (NYPD); Wong, Tony (NYPD) | Portable Document Format | 6/29/20 13:23 | | | | | | 06-29-2020 DailyIntelBriefing (FOUO_LES).pdf | | LEP | NYPD Briefings – Discussions/Analysis | | |
| DMNLD0251_000094948 | DEF_E_PO_00056494 | Bugge, Timothy (NYPD); Comodo, Salvatore (NYPD); Corey, Kenneth (NYPD); Frierson, Galen (NYPD); Hynes, James (NYPD); Kehoe, James (NYPD); Lombardo, Anthony (NYPD); Mascol, Rafael (NYPD); Miller, Davids (NYPD); O'Hanlon, Denis (NYPD); Taylor, Joseph (NYPD); Wong, Tony (NYPD) | Portable Document Format | 7/1/20 12:26 | | | | | | 07-01-2020 DailyIntelBriefing (FOUO_LES).pdf | | LEP | NYPD Briefings – Discussions/Analysis | | |
| DMNLD0251_000098666 | | Conroy, Brian (NYPD) | Microsoft Outlook Note | 7/12/20 19:38 | | "GALATI, THOMAS" <thomas.galati@nypd.org> | "CONROY, BRIAN" <brian.conroy@nypd.org> | | Fwd: Update | | | LEP | Undercover Officers/CI Leads – Discussions/Summaries | communications and materials, including reports and memoranda, discussing, describing, and analyzing non-routine law enforcement techniques, tactics, and procedures, including highly sensitive intel the disclosure of which would jeopardize confidential strategy and tactics and jeopardize the safety of confidential sources, or other witnesses and law enforcement personnel in need of privacy and protection, in addition to the harm such disclosure would likely cause the NYPD by jeopardizing the safety and efficacy of future investigations. | |
| DMNLD0251_000115280 | | Conroy, Brian (NYPD) | Microsoft Outlook Note | 7/16/20 12:57 | | brian.conroy@nypd.org | "PALUMBO, JAMES" <james.palumbo@nypd.org>; "KEANE, PATRICK" <patrick.keane@nypd.org>; "FULTON, DENNIS" <dennis.fulton@nypd.org>; "ISOM, GENEVIEVE" <genevieve.isom@nypd.org>; "SOUFFRANT, FRANTZ" <frantz.souffrant@nypd.org>; "TOLSON, ANDREW" <andrew.tolson@nypd.org> | "TAM, KENRIC" <kenric.tam@nypd.org> | Fwd: CT Lead, Threat To Pro LEO Rally at Marine Park- IDS#2020071500046&; EGuardian2020-00320 | | | LEP | Undercover Officers/CI Leads – Discussions/Summaries | communications and materials, including reports and memoranda, discussing, describing, and analyzing non-routine law enforcement techniques, tactics, and procedures, including highly sensitive intel the disclosure of which would jeopardize confidential strategy and tactics and jeopardize the safety of confidential sources, or other witnesses and law enforcement personnel in need of privacy and protection, in addition to the harm such disclosure would likely cause the NYPD by jeopardizing the safety and efficacy of future investigations. | |
| DMNLD0251_000135664 | | Shea, Dermot (NYPD) | Microsoft Outlook Note | 7/18/20 17:41 | | "GALATI, THOMAS" <thomas.galati@nypd.org> | "SHEA, DERMOT" <dermot.shea@nypd.org> | "MILLER, JOHN" <john.miller@nypd.org> | Re: dermFwd: Updated: TIU: ARREST OF JEREMY TRAPP-CUTTING BRAKE LINES ON DEPARTMENT VAN | | | LEP | Undercover Officers/CI Leads – Discussions/Summaries | communications and materials, including reports and memoranda, discussing, describing, and analyzing non-routine law enforcement techniques, tactics, and procedures, including highly sensitive intel the disclosure of which would jeopardize confidential strategy and tactics and jeopardize the safety of confidential sources, or other witnesses and law enforcement personnel in need of privacy and protection, in addition to the harm such disclosure would likely cause the NYPD by jeopardizing the safety and efficacy of future investigations. | |
| DMNLD0251_000159008 | DEF_E_PD_00084378 | Monahan, Terence (NYPD); O'Reilly, Kathleen (NYPD); Pichardo, Fausto (NYPD) | Microsoft 2007 Word Document | 6/29/20 18:58 | | | | | | 32 FIT Social Media Attention ID.docx | | LEP | Person Reports; Undercover Officers/CI Leads – Discussions/Summaries | Communications and materials, including sensitive and confidential information and intelligence, related to individuals involved in a law enforcement investigation or being investigated, this information includes personally identifiable information, criminal histories, and potential gang affiliations, the disclosure of which would undermine current and future law enforcement investigations and jeopardize the privacy and safety of law enforcement personnel and the individuals involved. | |

| Control Number | Production Begin | All Custodians - Family | File Type | NYCLAW DateTime Primary Parent | Document Date (from Document) [if provided] | From | To | CC | Subject | File Name | Author [if provided] | Privilege Type | Categorical Tag | Description [if provided] | Parent email added for context only? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DMNL00251_0001 59162 | | Monahan, Terence (NYPD); Pichardo, Fausto (NYPD) | Microsoft Outlook Note | 6/3/20 20:42 | | "GALATI, THOMAS" <thomas.galati@nypd.org> | "MONAHAN, TERENCE" <terence.monahan@nypd.org>; "PICHARDO, FAUSTO" <fausto.pichardo@nypd.org> | | Fwd: Metal object | | | LEP | Undercover Officers/CI Leads – Discussions/Summaries | communications and materials, including reports and memoranda, discussing, describing, and analyzing non-routine law enforcement techniques, tactics, and procedures, including highly sensitive intel the disclosure of which would jeopardize confidential strategy and tactics and jeopardize the safety of confidential sources, or other witnesses and law enforcement personnel in need of privacy and protection, in addition to the harm such disclosure would likely cause the NYPD by jeopardizing the safety and efficacy of future investigations. | |
| DMNL00251_0001 59850 | | Monahan, Terence (NYPD); Pichardo, Fausto (NYPD) | Microsoft Outlook Note | 7/17/20 6:27 | | "GALATI, THOMAS" <thomas.galati@nypd.org> | "DEENTREMONT, PAUL" <paul.deentremont@nypd.org>; "MONAHAN, TERENCE" <terence.monahan@nypd.org>; "PICHARDO, FAUSTO" <fausto.pichardo@nypd.org> | | Fwd: IOAS UPDATE: CT Lead – Arson to Marked NYPD Van 8805 in the C/O 006 Pct. | | | LEP | Undercover Officers/CI Leads – Discussions/Summaries | communications and materials, including reports and memoranda, discussing, describing, and analyzing non-routine law enforcement techniques, tactics, and procedures, including highly sensitive intel the disclosure of which would jeopardize confidential strategy and tactics and jeopardize the safety of confidential sources, or other witnesses and law enforcement personnel in need of privacy and protection, in addition to the harm such disclosure would likely cause the NYPD by jeopardizing the safety and efficacy of future investigations. | |
| DMNL00251_0001 59851 | | Monahan, Terence (NYPD); Pichardo, Fausto (NYPD) | JPEG/JFIF Image | 7/17/20 6:27 | | | | | | image001.jpg | | LEP | Undercover Officers/CI Leads – Discussions/Summaries | communications and materials, including reports and memoranda, discussing, describing, and analyzing non-routine law enforcement techniques, tactics, and procedures, including highly sensitive intel the disclosure of which would jeopardize confidential strategy and tactics and jeopardize the safety of confidential sources, or other witnesses and law enforcement personnel in need of privacy and protection, in addition to the harm such disclosure would likely cause the NYPD by jeopardizing the safety and efficacy of future investigations. | |
| DMNL00251_0001 59853 | | Monahan, Terence (NYPD); Pichardo, Fausto (NYPD) | JPEG/JFIF Image | 7/17/20 6:27 | | | | | | image002.jpg | | LEP | Undercover Officers/CI Leads – Discussions/Summaries | communications and materials, including reports and memoranda, discussing, describing, and analyzing non-routine law enforcement techniques, tactics, and procedures, including highly sensitive intel the disclosure of which would jeopardize confidential strategy and tactics and jeopardize the safety of confidential sources, or other witnesses and law enforcement personnel in need of privacy and protection, in addition to the harm such disclosure would likely cause the NYPD by jeopardizing the safety and efficacy of future investigations. | |
| DMNL00251_0001 59855 | | Monahan, Terence (NYPD); Pichardo, Fausto (NYPD) | JPEG/JFIF Image | 7/17/20 6:27 | | | | | | image004.jpg | | LEP | Undercover Officers/CI Leads – Discussions/Summaries | communications and materials, including reports and memoranda, discussing, describing, and analyzing non-routine law enforcement techniques, tactics, and procedures, including highly sensitive intel the disclosure of which would jeopardize confidential strategy and tactics and jeopardize the safety of confidential sources, or other witnesses and law enforcement personnel in need of privacy and protection, in addition to the harm such disclosure would likely cause the NYPD by jeopardizing the safety and efficacy of future investigations. | |

| Control Number | Production Begin | All Custodians - Family | File Type | NYCLAW DateTime Primary Parent | Document Date (from Document) [if provided] | From | To | CC | Subject | File Name | Author [if provided] | Privilege Type | Categorical Tag | Description [if provided] | Parent email added for context only? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DMNL00251_0001 59859 | | Monahan, Terence (NYPD); Pichardo, Fausto (NYPD) | Microsoft 2007 Word Document | 7/17/20 6:27 | | | | | | Arson Lead Update.docx | | LEP | Undercover Officers/CI Leads – Discussions/Summaries | communications and materials, including reports and memoranda, discussing, describing, and analyzing non-routine law enforcement techniques, tactics, and procedures, including highly sensitive intel the disclosure of which would jeopardize confidential strategy and tactics and jeopardize the safety of confidential sources, or other witnesses and law enforcement personnel in need of privacy and protection, in addition to the harm such disclosure would likely cause the NYPD by jeopardizing the safety and efficacy of future investigations. | |
| DMNL00251_0001 60093 | | Monahan, Terence (NYPD); Pichardo, Fausto (NYPD) | Microsoft Outlook Note | 7/23/20 13:20 | | "GALATI, THOMAS" <thomas.galati@nypd.org> | "SPINELLA, RAYMOND" <raymond.spinella@nypd.org>; "PICHARDO, FAUSTO" <fausto.pichardo@nypd.org>; "MONAHAN, TERENCE" <terence.monahan@nypd.org> | | Fwd: SOURCE REPORTING: Pier 64 march | | | LEP | Undercover Officers/CI Leads – Discussions/Summaries | communications and materials, including reports and memoranda, discussing, describing, and analyzing non-routine law enforcement techniques, tactics, and procedures, including highly sensitive intel the disclosure of which would jeopardize confidential strategy and tactics and jeopardize the safety of confidential sources, or other witnesses and law enforcement personnel in need of privacy and protection, in addition to the harm such disclosure would likely cause the NYPD by jeopardizing the safety and efficacy of future investigations. | |
| DMNL00251_0001 64562 | | Pichardo, Fausto (NYPD) | Microsoft Outlook Note | 6/2/20 13:49 | | fausto.pichardo@nypd.org | "GULOTTA, JOSEPH" <joseph.gulotta@nypd.org> | | Re: wise and omni for subject | | | LEP | Undercover Officers/CI Leads – Discussions/Summaries | communications and materials, including reports and memoranda, discussing, describing, and analyzing non-routine law enforcement techniques, tactics, and procedures, including highly sensitive intel the disclosure of which would jeopardize confidential strategy and tactics and jeopardize the safety of confidential sources, or other witnesses and law enforcement personnel in need of privacy and protection, in addition to the harm such disclosure would likely cause the NYPD by jeopardizing the safety and efficacy of future investigations. | |
| DMNL00251_0001 64719 | | Pichardo, Fausto (NYPD) | Microsoft Outlook Note | 7/17/20 6:37 | | fausto.pichardo@nypd.org | "GALATI, THOMAS" <thomas.galati@nypd.org> | | Re: IOAS UPDATE: CT Lead – Arson to Marked NYPD Van 8805 in the C/O 006 Pct. | | | LEP | Undercover Officers/CI Leads – Discussions/Summaries | communications and materials, including reports and memoranda, discussing, describing, and analyzing non-routine law enforcement techniques, tactics, and procedures, including highly sensitive intel the disclosure of which would jeopardize confidential strategy and tactics and jeopardize the safety of confidential sources, or other witnesses and law enforcement personnel in need of privacy and protection, in addition to the harm such disclosure would likely cause the NYPD by jeopardizing the safety and efficacy of future investigations. | |
| DMNL00251_0001 66493 | | Monahan, Terence (NYPD); Pichardo, Fausto (NYPD) | Portable Network Graphic | 6/6/20 10:19 | | | | | | image002.png | | LEP | Undercover Officers/CI Leads – Discussions/Summaries | communications and materials, including reports and memoranda, discussing, describing, and analyzing non-routine law enforcement techniques, tactics, and procedures, including highly sensitive intel the disclosure of which would jeopardize confidential strategy and tactics and jeopardize the safety of confidential sources, or other witnesses and law enforcement personnel in need of privacy and protection, in addition to the harm such disclosure would likely cause the NYPD by jeopardizing the safety and efficacy of future investigations. | |

| Control Number | Production Begin | All Custodians - Family | File Type | NYCLAW Date/Time Primary Parent | Document Date [from Document] [if provided] | From | To | CC | Subject | File Name | Author [if provided] | Privilege Type | Categorical Tag | Description [if provided] | Parent email added for context only? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DMNLO0251_0001 66494 | | Monahan, Terence (NYPD); Pichardo, Fausto (NYPD) | Hypertext Markup Language Document | 6/6/20 10:19 | | | | | | ATT00001.htm | | LEP | Undercover Officers/CI Leads – Discussions/Summaries | communications and materials, including reports and memoranda, discussing, describing, and analyzing non-routine law enforcement techniques, tactics, and procedures, including highly sensitive intel the disclosure of which would jeopardize confidential strategy and tactics and jeopardize the safety of confidential sources, or other witnesses and law enforcement personnel in need of privacy and protection, in addition to the harm such disclosure would likely cause the NYPD by jeopardizing the safety and efficacy of future investigations. | |
| DMNLO0251_0001 68747 | | Monahan, Terence (NYPD); Pichardo, Fausto (NYPD) | Microsoft Outlook Note | 6/14/20 19:30 | | "GALATI, THOMAS" <thomas.galati@nypd.org> | "MONAHAN, TERENCE" <terence.monahan@nypd.org>; "PICHARDO, FAUSTO" <fausto.pichardo@nypd.org> | | Fwd: Anonymous Tip: Columbus Circle Protest Tearing Down Statue | | | LEP | Undercover Officers/CI Leads – Discussions/Summaries | communications and materials, including reports and memoranda, discussing, describing, and analyzing non-routine law enforcement techniques, tactics, and procedures, including highly sensitive intel the disclosure of which would jeopardize confidential strategy and tactics and jeopardize the safety of confidential sources, or other witnesses and law enforcement personnel in need of privacy and protection, in addition to the harm such disclosure would likely cause the NYPD by jeopardizing the safety and efficacy of future investigations. | |
| DMNLO0251_0001 68789 | | Monahan, Terence (NYPD); Pichardo, Fausto (NYPD) | Microsoft Outlook Note | 6/4/20 17:33 | | "GALATI, THOMAS" <thomas.galati@nypd.org> | "MONAHAN, TERENCE" <terence.monahan@nypd.org>; "PICHARDO, FAUSTO" <fausto.pichardo@nypd.org>; "DEENTREMONT, PAUL" <paul.deentremont@nypd.org> | | Fwd: Intel Protest Detail 06-04-2020 | | | LEP | Undercover Officers/CI Leads – Discussions/Summaries | communications and materials, including reports and memoranda, discussing, describing, and analyzing non-routine law enforcement techniques, tactics, and procedures, including highly sensitive intel the disclosure of which would jeopardize confidential strategy and tactics and jeopardize the safety of confidential sources, or other witnesses and law enforcement personnel in need of privacy and protection, in addition to the harm such disclosure would likely cause the NYPD by jeopardizing the safety and efficacy of future investigations. | |
| DMNLO0251_0001 69127 | DEF_E_PD_0008 5933 | Pichardo, Fausto (NYPD) | JPEG/JFIF Image | 6/14/20 19:34 | | | | | | Screenshot_20200614-130434__01.jpg | | LEP | Undercover Officers/CI Leads – Discussions/Summaries | communications and materials, including reports and memoranda, discussing, describing, and analyzing non-routine law enforcement techniques, tactics, and procedures, including highly sensitive intel the disclosure of which would jeopardize confidential strategy and tactics and jeopardize the safety of confidential sources, or other witnesses and law enforcement personnel in need of privacy and protection, in addition to the harm such disclosure would likely cause the NYPD by jeopardizing the safety and efficacy of future investigations. | |
| DMNLO0251_0001 77794 | | Hynes, James (NYPD) | Microsoft Outlook Note | 6/4/20 14:19 | | "NATIW, ANDREW" <andrew.natiw@nypd.org> | "HYNES, JAMES" <james.hynes@nypd.org>; "HUGHES, RYAN" <ryan.hughes@nypd.org>; "KNUTH, MICHAEL" <michael.knuth@nypd.org>; "AGUIRRE, ALEXIS" <alexis.aguirre@nypd.org>; "SNAVELY, RYAN" <ryan.snavely@nypd.org>; "NONNON, JAMES" <james.nonnon@nypd.org>; "NAZARIO, BETANIA" <betania.nazario@nypd.org>; Jay Sturdivant <nypd499housing@yahoo.com>; "VERBRUGGE, MICHAEL" <michael.verbrugge@nypd.org>; "GRAHAM, JAMES" <james.graham@nypd.org>; "GLENN, LANIER" <lanier.glenn@nypd.org> | | Fwd: social media post | | | LEP | Person report | Communications and materials, including sensitive and confidential information and intelligence, related to individuals involved in a law enforcement investigation or being investigated, this information includes personally identifiable information, criminal histories, and potential affiliations, the disclosure of which would undermine current and future law enforcement investigations and jeopardize the privacy and safety of law enforcement personnel and the individuals involved. | |

| Control Number Begin | Production Begin | All Custodians - Family | File Type | NYCLAW Date/Time Primary Parent | Document Date (from Document) [if provided] | From | To | CC | Subject | File Name | Author [if provided] | Privilege Type | Categorical Tag | Description [if provided] | Parent email added for context only? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DMNL00251_0001 80349 | DEF_E_PD_0008 8246 | Kehoe, James (NYPD) | JPEG/JFIF Image | 6/14/20 14:33 | | | | | | Screenshot_20200614-130434__01.jpg | | LEP | Undercover Officers/CI Leads – Discussions/Summaries | communications and materials, including reports and memoranda, discussing, describing, and analyzing non-routine law enforcement techniques, tactics, and procedures, including highly sensitive intel the disclosure of which would jeopardize confidential strategy and tactics and jeopardize the safety of confidential sources, or other witnesses and law enforcement personnel in need of privacy and protection, in addition to the harm such disclosure would likely cause the NYPD by jeopardizing the safety and efficacy of future investigations. | |
| DMNL00251_0001 81013 | DEF_E_PD_0001 4692 | Hagestad, Jason (NYPD) | Portable Document Format | 6/3/20 1:14 | | | | | | (PBBS) Intel Report Social Media Observation Alex McCollins (06-02-20).pdf | | LEP | Undercover Officers/CI Leads – Discussions/Summaries | communications and materials, including reports and memoranda, discussing, describing, and analyzing non-routine law enforcement techniques, tactics, and procedures, including highly sensitive intel the disclosure of which would jeopardize confidential strategy and tactics and jeopardize the safety of confidential sources, or other witnesses and law enforcement personnel in need of privacy and protection, in addition to the harm such disclosure would likely cause the NYPD by jeopardizing the safety and efficacy of future investigations. | |
| DMNL00251_0001 86239 | | Maddrey, Jeffrey (NYPD) | Microsoft Outlook Note | 6/7/20 0:58 | | pbbnwheel <pbbnwheel@nypd.org> | "MADDREY, JEFFREY" <jeffrey.maddrey@nypd.org> | "DAUGHTRY, KAZ" <kaz.daughtry@nypd.org>; "HARDELL, THOMAS" <thomas.hardell@nypd.org>; "CIRA, JASON" <jason.cira@nypd.org>; "CAMPBELL, JOSEPH" <joe.campbell@nypd.org>; "CABAN, EDWARD" <edward.caban@nypd.org>; PBBNOPS <pbbnops@nypd.org> | FW: 94th Pct March | | | LEP | Undercover Officers/CI Leads – Discussions/Summaries | communications and materials, including reports and memoranda, discussing, describing, and analyzing non-routine law enforcement techniques, tactics, and procedures, including highly sensitive intel the disclosure of which would jeopardize confidential strategy and tactics and jeopardize the safety of confidential sources, or other witnesses and law enforcement personnel in need of privacy and protection, in addition to the harm such disclosure would likely cause the NYPD by jeopardizing the safety and efficacy of future investigations. | |
| DMNL00251_0001 87151 | DEF_E_PD_0001 5478 | Maddrey, Jeffrey (NYPD) | Portable Document Format | 6/9/20 16:18 | | | | | | NYPD_Daily Terrorism Brief_9 June 2020.pdf | | LEP | Officer Safety and Intel Gathering – Discussions/Analysis | | |
| DMNL00251_0001 86240 | | Maddrey, Jeffrey (NYPD) | Microsoft 2007 Word Document | 6/7/20 0:58 | | | | | | VSOP March.docx | | LEP | Undercover Officers/CI Leads – Discussions/Summaries | communications and materials, including reports and memoranda, discussing, describing, and analyzing non-routine law enforcement techniques, tactics, and procedures, including highly sensitive intel the disclosure of which would jeopardize confidential strategy and tactics and jeopardize the safety of confidential sources, or other witnesses and law enforcement personnel in need of privacy and protection, in addition to the harm such disclosure would likely cause the NYPD by jeopardizing the safety and efficacy of future investigations. | |
| DMNL00251_0001 97116 | | Cody, Michael (NYPD); D'Adamo, John (NYPD); Delgado, Julio (NYPD) | Microsoft Outlook Note | 6/5/20 19:52 | | "URIZZO, ANDREW" <andrew.urizzo@nypd.org> | "DADAMO, JOHN" <john.dadamo@nypd.org>; "DELGADO, JULIO" <julio.delgado@nypd.org>; "CODY, MICHAEL" <michael.cody@nypd.org>; "GULOTTA, JOSEPH" <joseph.gulotta@nypd.org>; "MCGEOWN, JAMES" <james.mcgeown@nypd.org>; "DOWLING, GERARD" <gerard.dowling@nypd.org>; SODWHEEL <sodwheel@nypd.org>; SRGWHEEL <srgwheel@nypd.org> | | Fwd: Threat to SRG2, 44 and 46 RMPs | | | LEP | Undercover Officers/CI Leads – Discussions/Summaries | communications and materials, including reports and memoranda, discussing, describing, and analyzing non-routine law enforcement techniques, tactics, and procedures, including highly sensitive intel the disclosure of which would jeopardize confidential strategy and tactics and jeopardize the safety of confidential sources, or other witnesses and law enforcement personnel in need of privacy and protection, in addition to the harm such disclosure would likely cause the NYPD by jeopardizing the safety and efficacy of future investigations. | |

| Control Number | Production Begin | All Custodians - Family | File Type | NYCLAW Date/Time Primary Parent | Document Date (from Document) [if provided] | From | To | CC | Subject | File Name | Author [if provided] | Privilege Type | Categorical Tag | Description [if provided] | Parent email added for context only? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DMNL00251_000198602 | | D'Adamo, John (NYPD) | Microsoft Outlook Note | 7/14/20 6:00 | | PSBINRU <psbinru@nypd.org> | "DADAMO, JOHN" <john.dadamo@nypd.org>; "DOWLING, GERARD" <gerard.dowling@nypd.org>; "MCGEOWN, JAMES" <james.mcgeown@nypd.org>; SRGWHEEL <srgwheel@nypd.org>; "VENEZIANO, JOSEPH" <joseph.veneziano@nypd.org>; "CATAPANO, JOHN" <john.catapano@nypd.org> | | FW: IDS - CT LEADS Threats to Schools 24Hr Incident Recap | | | LEP | Undercover Officers/CI Leads – Discussions/Summaries | communications and materials, including reports and memoranda, discussing, describing, and analyzing non-routine law enforcement techniques, tactics, and procedures, including highly sensitive intel the disclosure of which would jeopardize confidential strategy and tactics and jeopardize the safety of confidential sources, or other witnesses and law enforcement personnel in need of privacy and protection, in addition to the harm such disclosure would likely cause the NYPD by jeopardizing the safety and efficacy of future investigations. | |
| DMNL00251_000198603 | | D'Adamo, John (NYPD) | Portable Document Format | 7/14/20 6:00 | | | | | | IDS - CT LEADS Threats to Schools 24Hr Incident Recap 2020-07-14-06-00-18.pdf | | LEP | Undercover Officers/CI Leads – Discussions/Summaries | communications and materials, including reports and memoranda, discussing, describing, and analyzing non-routine law enforcement techniques, tactics, and procedures, including highly sensitive intel the disclosure of which would jeopardize confidential strategy and tactics and jeopardize the safety of confidential sources, or other witnesses and law enforcement personnel in need of privacy and protection, in addition to the harm such disclosure would likely cause the NYPD by jeopardizing the safety and efficacy of future investigations. | |
| DMNL00251_000217849 | | O'Reilly, Kathleen (NYPD) | Microsoft Outlook Note | 6/3/20 18:30 | | "POLLOCK, LORI" <lori.pollock@nypd.org> | "OREILLY, KATHLEEN" <kathleen.oreilly@nypd.org> | | Fwd: Intel on possible riots | | | LEP | Undercover Officers/CI Leads – Discussions/Summaries | communications and materials, including reports and memoranda, discussing, describing, and analyzing non-routine law enforcement techniques, tactics, and procedures, including highly sensitive intel the disclosure of which would jeopardize confidential strategy and tactics and jeopardize the safety of confidential sources, or other witnesses and law enforcement personnel in need of privacy and protection, in addition to the harm such disclosure would likely cause the NYPD by jeopardizing the safety and efficacy of future investigations. | |
| DMNL00251_000217856 | | O'Reilly, Kathleen (NYPD) | Microsoft Outlook Note | 6/3/20 17:57 | | pbmnops <pbmnops@nypd.org> | "OREILLY, KATHLEEN" <kathleen.oreilly@nypd.org>; "LEE, KEVIN" <kevinm.lee@nypd.org>; "RIVERA, PHILIP" <phillip.rivera@nypd.org>; "GREEN, RUSSELL" <russell.green@nypd.org>; "DONOHUE, PATRICK" <patrick.donohue@nypd.org> | | FW: Intel on possible riots | | | LEP | Undercover Officers/CI Leads – Discussions/Summaries | communications and materials, including reports and memoranda, discussing, describing, and analyzing non-routine law enforcement techniques, tactics, and procedures, including highly sensitive intel the disclosure of which would jeopardize confidential strategy and tactics and jeopardize the safety of confidential sources, or other witnesses and law enforcement personnel in need of privacy and protection, in addition to the harm such disclosure would likely cause the NYPD by jeopardizing the safety and efficacy of future investigations. | |
| DMNL00251_000229387 | DEF_E_PO_00095446 | Lehr, Kenneth (NYPD) | Portable Document Format | 6/1/20 9:58 | | | | | | 577-4900947-20200531234652.PDF | | LEP | Undercover Officers/CI Leads – Discussions/Summaries | communications and materials, including reports and memoranda, discussing, describing, and analyzing non-routine law enforcement techniques, tactics, and procedures, including highly sensitive intel the disclosure of which would jeopardize confidential strategy and tactics and jeopardize the safety of confidential sources, or other witnesses and law enforcement personnel in need of privacy and protection, in addition to the harm such disclosure would likely cause the NYPD by jeopardizing the safety and efficacy of future investigations. | |

| Control Number | Production Begin | All Custodians - Family | File Type | NYCLAW Date/Time Primary Parent | Document Date [from Document] [if provided] | From | To | CC | Subject | File Name | Author [if provided] | Privilege Type | Categorical Tag | Description [if provided] | Parent email added for context only? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DMNL00251_0002 29129 | DEF_E_PD_0009 4838 | Lehr, Kenneth (NYPD) | Portable Document Format | 6/1/20 9:58 | | | | | | 577-4900474-20200531195451.PDF | | LEP | Undercover Officers/CI Leads – Discussions/Summaries | communications and materials, including reports and memoranda, discussing, describing, and analyzing non-routine law enforcement techniques, tactics, and procedures, including highly sensitive intel the disclosure of which would jeopardize confidential strategy and tactics and jeopardize the safety of confidential sources, or other witnesses and law enforcement personnel in need of privacy and protection, in addition to the harm such disclosure would likely cause the NYPD by jeopardizing the safety and efficacy of future investigations. | |
| DMNL00251_0002 53191 | | Comodo, Salvatore (NYPD) | Portable Document Format | 6/9/20 12:04 | | | | | | 06-09-2020 DailyIntelBriefing (FOUO_LES).pdf | | LEP | Officer Safety and Intel Gathering – Discussions/Analysis | |
| DMNL00251_0002 42609 | | Gallitelli, Robert (NYPD) | Microsoft Outlook Note | 6/5/20 5:21 | | "JENKINS, RAY" <ray.jenkins@nypd.org> | "GALLITELLI, ROBERT" <robert.gallitelli@nypd.org> | | Re: Gun Arrest-confines of the 40 Pct-Protest related | | | LEP | Undercover Officers/CI Leads – Discussions/Summaries | communications and materials, including reports and memoranda, discussing, describing, and analyzing non-routine law enforcement techniques, tactics, and procedures, including highly sensitive intel the disclosure of which would jeopardize confidential strategy and tactics and jeopardize the safety of confidential sources, or other witnesses and law enforcement personnel in need of privacy and protection, in addition to the harm such disclosure would likely cause the NYPD by jeopardizing the safety and efficacy of future investigations. | |
| DMNL00251_0002 58474 | DEF_E_PD_0009 8548 | Monahan, Terence (NYPD) | JPEG/JFIF Image | 7/14/20 17:34 | | | | | | Resized_2.jpg | | LEP | Undercover Officers/CI Leads – Discussions/Summaries | communications and materials, including reports and memoranda, discussing, describing, and analyzing non-routine law enforcement techniques, tactics, and procedures, including highly sensitive intel the disclosure of which would jeopardize confidential strategy and tactics and jeopardize the safety of confidential sources, or other witnesses and law enforcement personnel in need of privacy and protection, in addition to the harm such disclosure would likely cause the NYPD by jeopardizing the safety and efficacy of future investigations. | |
| DMNL00251_0002 58479 | | Monahan, Terence (NYPD) | Microsoft Outlook Note | 7/15/20 0:58 | | "HART, JOHN" <john.hart@nypd.org> | "GALATI, THOMAS" <thomas.galati@nypd.org>; "MONAHAN, TERENCE" <terence.monahan@nypd.org> | Roberto Rios <rrios@nynjhidta.org> | Re: SBA March | | | LEP | Undercover Officers/CI Leads – Discussions/Summaries | communications and materials, including reports and memoranda, discussing, describing, and analyzing non-routine law enforcement techniques, tactics, and procedures, including highly sensitive intel the disclosure of which would jeopardize confidential strategy and tactics and jeopardize the safety of confidential sources, or other witnesses and law enforcement personnel in need of privacy and protection, in addition to the harm such disclosure would likely cause the NYPD by jeopardizing the safety and efficacy of future investigations. | |
| DMNL00251_0002 59392 | | Monahan, Terence (NYPD) | Microsoft Outlook Note | 6/1/20 19:28 | | "GALATI, THOMAS" <thomas.galati@nypd.org> | "MONAHAN, TERENCE" <terence.monahan@nypd.org> | | Re: Potential looting/ rioting in confines of 103/106 Pct on Liberty Avenue / Commercial Burg in 9th Pct ATTACHMENTS | | | LEP | Undercover Officers/CI Leads – Discussions/Summaries | communications and materials, including reports and memoranda, discussing, describing, and analyzing non-routine law enforcement techniques, tactics, and procedures, including highly sensitive intel the disclosure of which would jeopardize confidential strategy and tactics and jeopardize the safety of confidential sources, or other witnesses and law enforcement personnel in need of privacy and protection, in addition to the harm such disclosure would likely cause the NYPD by jeopardizing the safety and efficacy of future investigations. | |

| Control Number | Production Begin | All Custodians - Family | File Type | NYCLAW Date/Time Primary Parent | Document Date (from Document) [if provided] | From | To | CC | Subject | File Name | Author [if provided] | Privilege Type | Categorical Tag | Description [if provided] | Parent email added for context only? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DMNL00251_0002 61451 | | Monahan, Terence (NYPD) | Microsoft Outlook Note | 7/10/20 7:08 | | "GALATI, THOMAS" <thomas.galati@nypd.org> | "MONAHAN, TERENCE" <terence.monahan@nypd.org> | | FW: POSITIVE DEBRIEFING for MARTELL ,KELSEY | | | LEP | Undercover Officers/CI Leads – Discussions/Summaries | communications and materials, including reports and memoranda, discussing, describing, and analyzing non-routine law enforcement techniques, tactics, and procedures, including highly sensitive intel the disclosure of which would jeopardize confidential strategy and tactics and jeopardize the safety of confidential sources, or other witnesses and law enforcement personnel in need of privacy and protection, in addition to the harm such disclosure would likely cause the NYPD by jeopardizing the safety and efficacy of future investigations. | |
| DMNL00251_0002 62311 | | Monahan, Terence (NYPD) | Microsoft Outlook Note | 7/8/20 19:51 | | "GALATI, THOMAS" <thomas.galati@nypd.org> | "MONAHAN, TERENCE" <terence.monahan@nypd.org> | | Fwd: 75 FIO POSITIVE DEBRIEFING- RISE IN GUN VIOLENCE | | | LEP | Undercover Officers/CI Leads – Discussions/Summaries | communications and materials, including reports and memoranda, discussing, describing, and analyzing non-routine law enforcement techniques, tactics, and procedures, including highly sensitive intel the disclosure of which would jeopardize confidential strategy and tactics and jeopardize the safety of confidential sources, or other witnesses and law enforcement personnel in need of privacy and protection, in addition to the harm such disclosure would likely cause the NYPD by jeopardizing the safety and efficacy of future investigations. | |
| DMNL00251_0002 73867 | DEF_E_PD_0002 7086 | Wong, Tony (NYPD) | Portable Document Format | 7/4/20 14:14 | | | | | | 07-03-2020 DailyIntelBriefing (FOUO_LES).pdf | | LEP | NYPD Briefings – Discussions/Analysis | | |
| DMNL00251_0002 74031 | DEF_E_PD_0002 7112 | Wong, Tony (NYPD) | Portable Document Format | 6/5/20 9:45 | | | | | | 06-05-2020 DailyIntelBriefing (FOUO_LES).pdf | | LEP | Officer Safety and Intel Gathering – Discussions/Analysis | | |
| DMNL00303_0001 51615 | DEF-E_000053047 | Fulehan, Dean (OTM); Rigterink, Freya (OTM) | Microsoft Outlook Note | 6/22/20 20:52 | | "RYAN, KRISTINE" kristine.ryan@nypd.org | "Fulehan, Dean" dfulehan@cityhall.nyc.gov; "Rigterink, Freya" flrigterink@cityhall.nyc.gov; "Godiner, Ken (OMB)" godinerk@omb.nyc.gov; Eng-E enge@omb.nyc.gov | "MILLER, JOHN" john.miller@nypd.org ; "GALATI, THOMAS" thomas.galati@nypd.org ; "GIRIPPO, VINCENT" vincent.grippo@nypd.org | RE: Intelligence Bureau - Law Enforcement Sensitive | | | LEP | Policing of Protests – Discussions | | **Parent email produced with redactions added to log for context only.** |
| DMNL00303_0001 51616 | DEF-E_000053049 | Fulehan, Dean (OTM); Rigterink, Freya (OTM) | Portable Document Format | 6/22/20 20:52 | | | | | | 20200622_IB Overview_Final 6.22.20.pdf | | LEP | Policing of Protests – Discussions | Materials containing confidential and sensitive information regarding the structure and operation of the intelligence bureau, if disclosed would undermine the efficacy of future operations of the intelligence bureau and leave it vulnerable to attacks, jeopardizing the safety of the NYPD and NYC. | |
| **CATEGORY C§iii) REDACTED SUBJECT LINES AND FILE NAMES** | | | | | | | | | | | | | | | |
| DMNL00251_0001 36678 | DEF_E_PD_0007 3083 | Monahan, Terence (NYPD); Pichardo, Fausto (NYPD); Shea, Dermot (NYPD) | Microsoft 2007 Word Document | 6/30/20 7:06 | | | | | [Redacted - identifying info re: confidential source in sensitive law enforcement operation] | | | LEP | Undercover Officers/CI Leads – Discussions/Summaries | | |
| DMNL00251_0001 59082 | | Monahan, Terence (NYPD); Pichardo, Fausto (NYPD) | Microsoft Outlook Note | 7/1/20 7:00 | | "GALATI, THOMAS" <thomas.galati@nypd.org> | "MONAHAN, TERENCE" <terence.monahan@nypd.org>; "PICHARDO, FAUSTO" <fausto.pichardo@nypd.org> | | [Redacted - identifying info re: confidential source in sensitive law enforcement operation] | | | LEP | Undercover Officers/CI Leads – Discussions/Summaries | | |
| DMNL00251_0001 59083 | | Monahan, Terence (NYPD); Pichardo, Fausto (NYPD) | Microsoft 2007 Word Document | 7/1/20 7:00 | | | | | [Redacted - identifying info re: confidential source in sensitive law enforcement operation] | | | LEP | Undercover Officers/CI Leads – Discussions/Summaries | | |
| DMNL00251_0001 59085 | | Monahan, Terence (NYPD); Pichardo, Fausto (NYPD) | Microsoft Outlook Note | 7/1/20 7:02 | | "GALATI, THOMAS" <thomas.galati@nypd.org> | "MONAHAN, TERENCE" <terence.monahan@nypd.org>; "PICHARDO, FAUSTO" <fausto.pichardo@nypd.org> | | [Redacted - identifying info re: confidential source in sensitive law enforcement operation] | | | LEP | Undercover Officers/CI Leads – Discussions/Summaries | | |
| DMNL00251_0001 59086 | | Monahan, Terence (NYPD); Pichardo, Fausto (NYPD) | Microsoft 2007 Word Document | 7/1/20 7:02 | | | | | [Redacted - identifying info re: confidential source in sensitive law enforcement operation] | | | LEP | Undercover Officers/CI Leads – Discussions/Summaries | | |
| DMNL00251_0001 59164 | | Monahan, Terence (NYPD); Pichardo, Fausto (NYPD) | Microsoft Outlook Note | 7/3/20 13:50 | | "GALATI, THOMAS" <thomas.galati@nypd.org> | "MONAHAN, TERENCE" <terence.monahan@nypd.org>; "PICHARDO, FAUSTO" <fausto.pichardo@nypd.org> | | [Redacted - identifying info re: confidential source in sensitive law enforcement operation] | | | LEP | Undercover Officers/CI Leads – Discussions/Summaries | | |
| DMNL00251_0001 59165 | | Monahan, Terence (NYPD); Pichardo, Fausto (NYPD) | Microsoft 2007 Word Document | 7/3/20 13:50 | | | | | [Redacted - identifying info re: confidential source in sensitive law enforcement operation] | | | LEP | Undercover Officers/CI Leads – Discussions/Summaries | | |

| Control Number | Production Begin | All Custodians - Family | File Type | NYCLAW Date/Time Primary Parent | Document Date (from Document) [if provided] | From | To | CC | Subject | File Name | Author [if provided] | Privilege Type | Categorical Tag | Description [if provided] | Parent email added for context only? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DMNL00251_0001 59184 | | Monahan, Terence (NYPD); Pichardo, Fausto (NYPD) | Microsoft Outlook Note | 7/4/20 9:14 | | "GALATI, THOMAS" <thomas.galati@nypd.org> | "DEENTREMONT, PAUL" <paul.deentremont@nypd.org>; "MONAHAN, TERENCE" <terence.monahan@nypd.org>; "PICHARDO, FAUSTO" <fausto.pichardo@nypd.org> | | [Redacted - Identifying info re: confidential source in sensitive law enforcement operation] | | | LEP | Officer Safety and Intel Gathering – Discussions/Analysis; Undercover Officers/CI Leads – Discussions/Summaries | | |
| DMNL00251_0001 59185 | | Monahan, Terence (NYPD); Pichardo, Fausto (NYPD) | Microsoft 2007 Word Document | 7/4/20 9:14 | | | | | [Redacted - Identifying info re: confidential source in sensitive law enforcement operation] | | | LEP | Undercover Officers/CI Leads – Discussions/Summaries | | |
| DMNL00251_0001 59189 | | Monahan, Terence (NYPD); Pichardo, Fausto (NYPD) | Microsoft Outlook Note | 7/4/20 9:13 | | "GALATI, THOMAS" <thomas.galati@nypd.org> | "MONAHAN, TERENCE" <terence.monahan@nypd.org>; "PICHARDO, FAUSTO" <fausto.pichardo@nypd.org>; "DEENTREMONT, PAUL" <paul.deentremont@nypd.org> | | [Redacted - Identifying info re: confidential source in sensitive law enforcement operation] | | | LEP | Undercover Officers/CI Leads – Discussions/Summaries | | |
| DMNL00251_0001 59190 | | Monahan, Terence (NYPD); Pichardo, Fausto (NYPD) | Microsoft 2007 Word Document | 7/4/20 9:13 | | | | | [Redacted - Identifying info re: confidential source in sensitive law enforcement operation] | | | LEP | Officer Safety and Intel Gathering – Discussions/Analysis; Undercover Officers/CI Leads – Discussions/Summaries | | |
| DMNL00251_0001 59205 | | Monahan, Terence (NYPD); Pichardo, Fausto (NYPD) | Microsoft Outlook Note | 7/5/20 19:01 | | "GALATI, THOMAS" <thomas.galati@nypd.org> | "DEENTREMONT, PAUL" <paul.deentremont@nypd.org>; "PICHARDO, FAUSTO" <fausto.pichardo@nypd.org>; "MONAHAN, TERENCE" <terence.monahan@nypd.org> | | [Redacted - Identifying info re: confidential source in sensitive law enforcement operation] | | | LEP | Undercover Officers/CI Leads – Discussions/Summaries | | |
| DMNL00251_0001 59206 | | Monahan, Terence (NYPD); Pichardo, Fausto (NYPD) | Microsoft 2007 Word Document | 7/5/20 19:01 | | | | | [Redacted - Identifying info re: confidential source in sensitive law enforcement operation] | | | LEP | Undercover Officers/CI Leads – Discussions/Summaries | | |
| DMNL00251_0001 59221 | | Hughes, Stephen (NYPD); Monahan, Terence (NYPD); Pichardo, Fausto (NYPD) | Microsoft Outlook Note | 7/6/20 11:08 | | "GALATI, THOMAS" <thomas.galati@nypd.org> | "HUGHES, STEPHEN" <stephen.hughes@nypd.org>; "PICHARDO, FAUSTO" <fausto.pichardo@nypd.org>; "MONAHAN, TERENCE" <terence.monahan@nypd.org>; "DEENTREMONT, PAUL" <paul.deentremont@nypd.org> | | [Redacted - Identifying info re: confidential source in sensitive law enforcement operation] | | | LEP | Undercover Officers/CI Leads – Discussions/Summaries | | |
| DMNL00251_0001 59319 | | Monahan, Terence (NYPD); Pichardo, Fausto (NYPD) | Microsoft Outlook Note | 7/8/20 8:46 | | "GALATI, THOMAS" <thomas.galati@nypd.org> | "MONAHAN, TERENCE" <terence.monahan@nypd.org>; "PICHARDO, FAUSTO" <fausto.pichardo@nypd.org>; "DEENTREMONT, PAUL" <paul.deentremont@nypd.org> | | [Redacted - Identifying info re: confidential source in sensitive law enforcement operation] | | | LEP | Undercover Officers/CI Leads – Discussions/Summaries | | |
| DMNL00251_0001 59320 | | Monahan, Terence (NYPD); Pichardo, Fausto (NYPD) | Microsoft 2007 Word Document | 7/8/20 8:46 | | | | | [Redacted - Identifying info re: confidential source in sensitive law enforcement operation] | | | LEP | Undercover Officers/CI Leads – Discussions/Summaries | | |
| DMNL00251_0001 59322 | | Monahan, Terence (NYPD); Pichardo, Fausto (NYPD) | Microsoft Outlook Note | 7/8/20 8:47 | | "GALATI, THOMAS" <thomas.galati@nypd.org> | "DEENTREMONT, PAUL" <paul.deentremont@nypd.org>; "MONAHAN, TERENCE" <terence.monahan@nypd.org>; "PICHARDO, FAUSTO" <fausto.pichardo@nypd.org> | | [Redacted - Identifying info re: confidential source in sensitive law enforcement operation] | | | LEP | Undercover Officers/CI Leads – Discussions/Summaries | | |
| DMNL00251_0001 59323 | | Monahan, Terence (NYPD); Pichardo, Fausto (NYPD) | Microsoft 2007 Word Document | 7/8/20 8:47 | | | | | [Redacted - Identifying info re: confidential source in sensitive law enforcement operation] | | | LEP | Undercover Officers/CI Leads – Discussions/Summaries | | |
| DMNL00251_0001 59335 | | Monahan, Terence (NYPD); Pichardo, Fausto (NYPD) | Microsoft 2007 Word Document | 7/8/20 10:28 | | | | | [Redacted - Identifying info re: sensitive law enforcement intelligence] | | | LEP | Officer Safety and Intel Gathering – Discussions/Analysis | | |
| DMNL00251_0001 59337 | | Monahan, Terence (NYPD); Pichardo, Fausto (NYPD) | Microsoft 2007 Word Document | 7/8/20 10:28 | | | | | [Redacted - Identifying info re: sensitive law enforcement intelligence] | | | LEP | Officer Safety and Intel Gathering – Discussions/Analysis | | |
| DMNL00251_0001 59358 | | Monahan, Terence (NYPD); Pichardo, Fausto (NYPD) | Microsoft Outlook Note | 7/9/20 7:20 | | "GALATI, THOMAS" <thomas.galati@nypd.org> | "MONAHAN, TERENCE" <terence.monahan@nypd.org>; "PICHARDO, FAUSTO" <fausto.pichardo@nypd.org>; "DEENTREMONT, PAUL" <paul.deentremont@nypd.org> | | [Redacted - Identifying info re: confidential source in sensitive law enforcement operation] | | | LEP | Undercover Officers/CI Leads – Discussions/Summaries | | |
| DMNL00251_0001 59359 | | Monahan, Terence (NYPD); Pichardo, Fausto (NYPD) | Microsoft 2007 Word Document | 7/9/20 7:20 | | | | | [Redacted - Identifying info re: confidential source in sensitive law enforcement operation] | | | LEP | Undercover Officers/CI Leads – Discussions/Summaries | | |

| Control Number | Production Begin | All Custodians - Family | File Type | NYCLAW Date/Time Primary Parent | Document Date (from Document) [if provided] | From | To | CC | Subject | File Name | Author [if provided] | Privilege Type | Categorical Tag | Description [if provided] | Parent email added for context only? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DMNL00251_0001 59362 | | Monahan, Terence (NYPD); Pichardo, Fausto (NYPD) | Microsoft Outlook Note | 7/9/20 7:21 | | "GALATI, THOMAS" <thomas.galati@nypd.org> | "DEENTREMONT, PAUL" <paul.deentremont@nypd.org>; "MONAHAN, TERENCE" <terence.monahan@nypd.org>; "PICHARDO, FAUSTO" <fausto.pichardo@nypd.org> | "WEDIN, HARRY" <harry.wedin@nypd.org> | [Redacted - Identifying source in sensitive law enforcement operation] | | | LEP | Undercover Officers/CI Leads – Discussions/Summaries | | |
| DMNL00251_0001 59363 | | Monahan, Terence (NYPD); Pichardo, Fausto (NYPD) | Microsoft 2007 Word Document | 7/9/20 7:21 | | | | | [Redacted - Identifying info re: confidential source in sensitive law enforcement operation] | | | LEP | Undercover Officers/CI Leads – Discussions/Summaries | | |
| DMNL00251_0001 59471 | | Monahan, Terence (NYPD); Pichardo, Fausto (NYPD) | Microsoft Outlook Note | 7/12/20 7:00 | | "GALATI, THOMAS" <thomas.galati@nypd.org> | "MONAHAN, TERENCE" <terence.monahan@nypd.org>; "DEENTREMONT, PAUL" <paul.deentremont@nypd.org>; "PICHARDO, FAUSTO" <fausto.pichardo@nypd.org> | | [Redacted - Identifying info re: confidential source in sensitive law enforcement operation] | | | LEP | Undercover Officers/CI Leads – Discussions/Summaries | | |
| DMNL00251_0001 59472 | | Monahan, Terence (NYPD); Pichardo, Fausto (NYPD) | Microsoft 2007 Word Document | 7/12/20 7:00 | | | | | [Redacted - Identifying info re: confidential source in sensitive law enforcement operation] | | | LEP | Officer Safety and Intel Gathering – Discussions/Analysis; Undercover Officers/CI Leads – Discussions/Summaries | | |
| DMNL00251_0001 59474 | | Monahan, Terence (NYPD); Pichardo, Fausto (NYPD) | Microsoft Outlook Note | 7/12/20 6:59 | | "GALATI, THOMAS" <thomas.galati@nypd.org> | "MONAHAN, TERENCE" <terence.monahan@nypd.org>; "PICHARDO, FAUSTO" <fausto.pichardo@nypd.org> | | [Redacted - Identifying info re: confidential source in sensitive law enforcement operation] | | | LEP | Undercover Officers/CI Leads – Discussions/Summaries | | |
| DMNL00251_0001 59475 | | Monahan, Terence (NYPD); Pichardo, Fausto (NYPD) | Microsoft 2007 Word Document | 7/12/20 6:59 | | | | | [Redacted - Identifying info re: confidential source in sensitive law enforcement operation] | | | LEP | Undercover Officers/CI Leads – Discussions/Summaries | | |
| DMNL00251_0001 59477 | | Monahan, Terence (NYPD); Pichardo, Fausto (NYPD) | Microsoft Outlook Note | 7/12/20 7:00 | | "GALATI, THOMAS" <thomas.galati@nypd.org> | "DEENTREMONT, PAUL" <paul.deentremont@nypd.org>; "PICHARDO, FAUSTO" <fausto.pichardo@nypd.org>; "MONAHAN, TERENCE" <terence.monahan@nypd.org> | | [Redacted - Identifying info re: confidential source in sensitive law enforcement operation] | | | LEP | Undercover Officers/CI Leads – Discussions/Summaries | | |
| DMNL00251_0001 59478 | | Monahan, Terence (NYPD); Pichardo, Fausto (NYPD) | Microsoft 2007 Word Document | 7/12/20 7:00 | | | | | [Redacted - Identifying info re: confidential source in sensitive law enforcement operation] | | | LEP | Undercover Officers/CI Leads – Discussions/Summaries | | |
| DMNL00251_0001 59481 | | Monahan, Terence (NYPD); Pichardo, Fausto (NYPD) | Microsoft Outlook Note | 7/12/20 13:43 | | "GALATI, THOMAS" <thomas.galati@nypd.org> | "MONAHAN, TERENCE" <terence.monahan@nypd.org>; "PICHARDO, FAUSTO" <fausto.pichardo@nypd.org>; "DEENTREMONT, PAUL" <paul.deentremont@nypd.org> | | [Redacted - Identifying info re: confidential source in sensitive law enforcement operation] | | | LEP | Undercover Officers/CI Leads – Discussions/Summaries | | |
| DMNL00251_0001 59586 | | Monahan, Terence (NYPD); Pichardo, Fausto (NYPD) | Microsoft Outlook Note | 7/13/20 13:06 | | "GALATI, THOMAS" <thomas.galati@nypd.org> | "MONAHAN, TERENCE" <terence.monahan@nypd.org>; "PICHARDO, FAUSTO" <fausto.pichardo@nypd.org>; "DEENTREMONT, PAUL" <paul.deentremont@nypd.org> | | [Redacted - Identifying info re: confidential source in sensitive law enforcement operation] | | | LEP | Undercover Officers/CI Leads – Discussions/Summaries | | |
| DMNL00251_0001 59587 | | Monahan, Terence (NYPD); Pichardo, Fausto (NYPD) | Microsoft 2007 Word Document | 7/13/20 13:06 | | | | | [Redacted - Identifying info re: confidential source in sensitive law enforcement operation] | | | LEP | Undercover Officers/CI Leads – Discussions/Summaries | | |
| DMNL00251_0001 59589 | | Monahan, Terence (NYPD); Pichardo, Fausto (NYPD) | Microsoft Outlook Note | 7/13/20 13:07 | | "GALATI, THOMAS" <thomas.galati@nypd.org> | "MONAHAN, TERENCE" <terence.monahan@nypd.org>; "PICHARDO, FAUSTO" <fausto.pichardo@nypd.org>; "DEENTREMONT, PAUL" <paul.deentremont@nypd.org> | | [Redacted - Identifying info re: confidential source in sensitive law enforcement operation] | | | LEP | Undercover Officers/CI Leads – Discussions/Summaries | | |
| DMNL00251_0001 59590 | | Monahan, Terence (NYPD); Pichardo, Fausto (NYPD) | Microsoft Outlook Note | 7/13/20 13:06 | | "GALATI, THOMAS" <thomas.galati@nypd.org> | "DEENTREMONT, PAUL" <paul.deentremont@nypd.org>; "MONAHAN, TERENCE" <terence.monahan@nypd.org>; "PICHARDO, FAUSTO" <fausto.pichardo@nypd.org> | | [Redacted - Identifying info re: confidential source in sensitive law enforcement operation] | | | LEP | Undercover Officers/CI Leads – Discussions/Summaries | | |
| DMNL00251_0001 59591 | | Monahan, Terence (NYPD); Pichardo, Fausto (NYPD) | Microsoft 2007 Word Document | 7/13/20 13:06 | | | | | [Redacted - Identifying info re: confidential source in sensitive law enforcement operation] | | | LEP | Undercover Officers/CI Leads – Discussions/Summaries | | |
| DMNL00251_0001 59690 | | Monahan, Terence (NYPD); Pichardo, Fausto (NYPD) | Microsoft Outlook Note | 7/15/20 8:12 | | "GALATI, THOMAS" <thomas.galati@nypd.org> | "PICHARDO, FAUSTO" <fausto.pichardo@nypd.org>; "MONAHAN, TERENCE" <terence.monahan@nypd.org>; "DEENTREMONT, PAUL" <paul.deentremont@nypd.org> | | [Redacted - Identifying info re: confidential source in sensitive law enforcement operation] | | | LEP | Undercover Officers/CI Leads – Discussions/Summaries | | |

| Control Number | Production Begin | All Custodians - Family | File Type | NYCLAW Date/Time Primary Parent | Document Date (from Document) [if provided] | From | To | CC | Subject | File Name | Author [if provided] | Privilege Type | Categorical Tag | Description [if provided] | Parent email added for context only? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DMNL00251_0001 59691 | | Monahan, Terence (NYPD); Pichardo, Fausto (NYPD) | Microsoft 2007 Word Document | 7/15/20 8:12 | | | | | | [Redacted - Identifying info re: confidential source in sensitive law enforcement operation] | | LEP | Undercover Officers/CI Leads – Discussions/Summaries | | |
| DMNL00251_0001 59862 | | Monahan, Terence (NYPD); Pichardo, Fausto (NYPD) | Microsoft Outlook Note | 7/17/20 6:38 | | "GALATI, THOMAS" <thomas.galati@nypd.org> | "MONAHAN, TERENCE" <terence.monahan@nypd.org>; "PICHARDO, FAUSTO" <fausto.pichardo@nypd.org>; "DEENTREMONT, PAUL" <paul.deentremont@nypd.org> | | [Redacted - Identifying info re: confidential source in sensitive law enforcement operation] | | | LEP | Undercover Officers/CI Leads – Discussions/Summaries | | |
| DMNL00251_0001 59863 | | Monahan, Terence (NYPD); Pichardo, Fausto (NYPD) | Microsoft 2007 Word Document | 7/17/20 6:38 | | | | | | [Redacted - Identifying info re: confidential source in sensitive law enforcement operation] | | LEP | Undercover Officers/CI Leads – Discussions/Summaries | | |
| DMNL00251_0001 59911 | | Monahan, Terence (NYPD); Pichardo, Fausto (NYPD) | Microsoft Outlook Note | 7/17/20 13:39 | | "GALATI, THOMAS" <thomas.galati@nypd.org> | "MONAHAN, TERENCE" <terence.monahan@nypd.org>; "PICHARDO, FAUSTO" <fausto.pichardo@nypd.org>; "DEENTREMONT, PAUL" <paul.deentremont@nypd.org> | | [Redacted - Identifying source in sensitive law enforcement operation] | | | LEP | Undercover Officers/CI Leads – Discussions/Summaries | | |
| DMNL00251_0001 59912 | | Monahan, Terence (NYPD); Pichardo, Fausto (NYPD) | Microsoft 2007 Word Document | 7/17/20 13:39 | | | | | | [Redacted - Identifying info re: confidential source in sensitive law enforcement operation] | | LEP | Undercover Officers/CI Leads – Discussions/Summaries | | |
| DMNL00251_0001 59931 | | Monahan, Terence (NYPD); Pichardo, Fausto (NYPD) | Microsoft Outlook Note | 7/18/20 10:49 | | "GALATI, THOMAS" <thomas.galati@nypd.org> | "DEENTREMONT, PAUL" <paul.deentremont@nypd.org>; "MONAHAN, TERENCE" <terence.monahan@nypd.org>; "PICHARDO, FAUSTO" <fausto.pichardo@nypd.org> | | [Redacted - Identifying info re: confidential source in sensitive law enforcement operation] | | | LEP | Undercover Officers/CI Leads – Discussions/Summaries | | |
| DMNL00251_0001 59932 | | Monahan, Terence (NYPD); Pichardo, Fausto (NYPD) | Microsoft 2007 Word Document | 7/18/20 10:49 | | | | | | [Redacted - Identifying info re: confidential source in sensitive law enforcement operation] | | LEP | Undercover Officers/CI Leads – Discussions/Summaries | | |
| DMNL00251_0001 60090 | | Monahan, Terence (NYPD); Pichardo, Fausto (NYPD) | Microsoft Outlook Note | 7/23/20 12:47 | | "GALATI, THOMAS" <thomas.galati@nypd.org> | "DEENTREMONT, PAUL" <paul.deentremont@nypd.org>; "MONAHAN, TERENCE" <terence.monahan@nypd.org>; "PICHARDO, FAUSTO" <fausto.pichardo@nypd.org> | | [Redacted - Identifying info re: confidential source in sensitive law enforcement operation] | | | LEP | Undercover Officers/CI Leads – Discussions/Summaries | | |
| DMNL00251_0001 60091 | | Monahan, Terence (NYPD); Pichardo, Fausto (NYPD) | Microsoft 2007 Word Document | 7/23/20 12:47 | | | | | | [Redacted - Identifying info re: confidential source in sensitive law enforcement operation] | | LEP | Undercover Officers/CI Leads – Discussions/Summaries | | |
| DMNL00251_0001 60122 | | Monahan, Terence (NYPD); Pichardo, Fausto (NYPD) | Microsoft Outlook Note | 7/24/20 10:20 | | "GALATI, THOMAS" <thomas.galati@nypd.org> | "SPINELLA, RAYMOND" <raymond.spinella@nypd.org>; "MONAHAN, TERENCE" <terence.monahan@nypd.org>; "PICHARDO, FAUSTO" <fausto.pichardo@nypd.org>; "DEENTREMONT, PAUL" <paul.deentremont@nypd.org> | | [Redacted - Identifying info re: confidential source in sensitive law enforcement operation] | | | LEP | Undercover Officers/CI Leads – Discussions/Summaries | | |
| DMNL00251_0001 60123 | | Monahan, Terence (NYPD); Pichardo, Fausto (NYPD) | Microsoft 2007 Word Document | 7/24/20 10:20 | | | | | | [Redacted - Identifying info re: confidential source in sensitive law enforcement operation] | | LEP | Undercover Officers/CI Leads – Discussions/Summaries | | |
| DMNL00251_0001 60125 | | Monahan, Terence (NYPD); Pichardo, Fausto (NYPD) | Microsoft Outlook Note | 7/24/20 10:21 | | "GALATI, THOMAS" <thomas.galati@nypd.org> | "MONAHAN, TERENCE" <terence.monahan@nypd.org>; "DEENTREMONT, PAUL" <paul.deentremont@nypd.org>; "PICHARDO, FAUSTO" <fausto.pichardo@nypd.org>; "SPINELLA, RAYMOND" <raymond.spinella@nypd.org> | | [Redacted - Identifying info re: confidential source in sensitive law enforcement operation] | | | LEP | Undercover Officers/CI Leads – Discussions/Summaries | | |
| DMNL00251_0001 60126 | | Monahan, Terence (NYPD); Pichardo, Fausto (NYPD) | Microsoft 2007 Word Document | 7/24/20 10:21 | | | | | | [Redacted - Identifying info re: confidential source in sensitive law enforcement operation] | | LEP | Officer Safety and Intel Gathering – Discussions/Analysis; Undercover Officers/CI Leads – Discussions/Summaries | | |
| DMNL00251_0001 60166 | | Monahan, Terence (NYPD); Pichardo, Fausto (NYPD) | Microsoft Outlook Note | 7/25/20 10:57 | | "GALATI, THOMAS" <thomas.galati@nypd.org> | "SPINELLA, RAYMOND" <raymond.spinella@nypd.org>; "MONAHAN, TERENCE" <terence.monahan@nypd.org>; "PICHARDO, FAUSTO" <fausto.pichardo@nypd.org>; "DEENTREMONT, PAUL" <paul.deentremont@nypd.org> | | [Redacted - Identifying info re: confidential source in sensitive law enforcement operation] | | | LEP | Undercover Officers/CI Leads – Discussions/Summaries | | |

| Control Number | Production Begin | All Custodians - Family | File Type | NYCLAW Date/Time Primary Parent | Document Date (from Document) [if provided] | From | To | CC | Subject | File Name | Author [if provided] | Privilege Type | Categorical Tag | Description [if provided] | Parent email added for context only? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DMNLO0251_0001 60167 | | Monahan, Terence (NYPD); Pichardo, Fausto (NYPD) | Microsoft 2007 Word Document | 7/25/20 10:57 | | | | | | [Redacted - Identifying info re: confidential source in sensitive law enforcement operation] | | LEP | Undercover Officers/CI Leads – Discussions/Summaries | | |
| DMNLO0251_0001 60633 | | Monahan, Terence (NYPD); Pichardo, Fausto (NYPD) | Microsoft Outlook Note | 6/6/20 21:27 | | "GALATI, THOMAS" <thomas.galati@nypd.org> | "DEENTREMONT, PAUL" <paul.deentremont@nypd.org>; "MONAHAN, TERENCE" <terence.monahan@nypd.org>; "PICHARDO, FAUSTO" <fausto.pichardo@nypd.org> | | | [Redacted - Identifying source in sensitive law enforcement operation] | | LEP | Undercover Officers/CI Leads – Discussions/Summaries | | |
| DMNLO0251_0001 60634 | | Monahan, Terence (NYPD); Pichardo, Fausto (NYPD) | Microsoft 2007 Word Document | 6/6/20 21:27 | | | | | | [Redacted - Identifying info re: confidential source in sensitive law enforcement operation] | | LEP | Undercover Officers/CI Leads – Discussions/Summaries | | |
| DMNLO0251_0001 63701 | | Pichardo, Fausto (NYPD) | Microsoft Outlook Note | 6/30/20 7:13 | | "PICHARDO, FAUSTO" </o=exchangelabs/ou=exchange administrative group {fydibohf23spdlt}/cn=recipients/cn=f16b24 6b00134d238deaaa67a4cec9c2-pichardo, f"> | "GALATI, THOMAS" <thomas.galati@nypd.org> | | | [Redacted - Identifying info re: confidential source in sensitive law enforcement operation] | | LEP | Undercover Officers/CI Leads – Discussions/Summaries | | |
| DMNLO0251_0001 63703 | | Pichardo, Fausto (NYPD) | Microsoft Outlook Note | 7/1/20 7:05 | | fausto.pichardo@nypd.org | "GALATI, THOMAS" <thomas.galati@nypd.org> | | | [Redacted - Identifying info re: confidential source in sensitive law enforcement operation] | | LEP | Undercover Officers/CI Leads – Discussions/Summaries | | |
| DMNLO0251_0001 64715 | | Pichardo, Fausto (NYPD) | Microsoft Outlook Note | 7/13/20 13:35 | | fausto.pichardo@nypd.org | "GALATI, THOMAS" <thomas.galati@nypd.org> | | | [Redacted - Identifying info re: confidential source in sensitive law enforcement operation] | | LEP | Undercover Officers/CI Leads – Discussions/Summaries | | |
| DMNLO0251_0001 64717 | | Pichardo, Fausto (NYPD) | Microsoft Outlook Note | 7/13/20 13:35 | | fausto.pichardo@nypd.org | "GALATI, THOMAS" <thomas.galati@nypd.org> | | | [Redacted - Identifying info re: confidential source in sensitive law enforcement operation] | | LEP | Undercover Officers/CI Leads – Discussions/Summaries | | |
| DMNLO0251_0001 64733 | | Pichardo, Fausto (NYPD) | Microsoft Outlook Note | 7/24/20 10:28 | | fausto.pichardo@nypd.org | "GALATI, THOMAS" <thomas.galati@nypd.org> | | | [Redacted - Identifying info re: confidential source in sensitive law enforcement operation] | | LEP | Undercover Officers/CI Leads – Discussions/Summaries | | |
| DMNLO0251_0001 64737 | | Pichardo, Fausto (NYPD) | Microsoft Outlook Note | 7/25/20 13:00 | | fausto.pichardo@nypd.org | "GALATI, THOMAS" <thomas.galati@nypd.org> | | | [Redacted - Identifying info re: confidential source in sensitive law enforcement operation] | | LEP | Undercover Officers/CI Leads – Discussions/Summaries | | |
| DMNLO0251_0001 65126 | | Monahan, Terence (NYPD); Pichardo, Fausto (NYPD) | Microsoft Outlook Note | 7/18/20 10:51 | | "GALATI, THOMAS" <thomas.galati@nypd.org> | "DEENTREMONT, PAUL" <paul.deentremont@nypd.org>; "MONAHAN, TERENCE" <terence.monahan@nypd.org>; "PICHARDO, FAUSTO" <fausto.pichardo@nypd.org> | | | [Redacted - Identifying info re: confidential source in sensitive law enforcement operation] | | LEP | Undercover Officers/CI Leads – Discussions/Summaries | | |
| DMNLO0251_0001 65127 | | Monahan, Terence (NYPD); Pichardo, Fausto (NYPD) | Microsoft 2007 Word Document | 7/18/20 10:51 | | | | | | [Redacted - Identifying info re: confidential source in sensitive law enforcement operation] | | LEP | Undercover Officers/CI Leads – Discussions/Summaries | | |
| DMNLO0251_0001 65187 | | Monahan, Terence (NYPD); Pichardo, Fausto (NYPD) | Microsoft Outlook Note | 7/20/20 11:13 | | "GALATI, THOMAS" <thomas.galati@nypd.org> | "MONAHAN, TERENCE" <terence.monahan@nypd.org>; "PICHARDO, FAUSTO" <fausto.pichardo@nypd.org>; "DEENTREMONT, PAUL" <paul.deentremont@nypd.org> | | | [Redacted - Identifying info re: confidential source in sensitive law enforcement operation] | | LEP | Undercover Officers/CI Leads – Discussions/Summaries | | |
| DMNLO0251_0001 65188 | | Monahan, Terence (NYPD); Pichardo, Fausto (NYPD) | Microsoft 2007 Word Document | 7/20/20 11:13 | | | | | | [Redacted - Identifying info re: confidential source in sensitive law enforcement operation] | | LEP | Undercover Officers/CI Leads – Discussions/Summaries | | |
| DMNLO0251_0001 65206 | | Monahan, Terence (NYPD); Pichardo, Fausto (NYPD) | Microsoft Outlook Note | 7/22/20 10:38 | | "GALATI, THOMAS" <thomas.galati@nypd.org> | "MONAHAN, TERENCE" <terence.monahan@nypd.org>; "PICHARDO, FAUSTO" <fausto.pichardo@nypd.org>; "DEENTREMONT, PAUL" <paul.deentremont@nypd.org> | | | [Redacted - Identifying info re: confidential source in sensitive law enforcement operation] | | LEP | Undercover Officers/CI Leads – Discussions/Summaries | | |
| DMNLO0251_0001 65207 | | Monahan, Terence (NYPD); Pichardo, Fausto (NYPD) | Microsoft 2007 Word Document | 7/22/20 10:38 | | | | | | [Redacted - Identifying info re: confidential source in sensitive law enforcement operation] | | LEP | Undercover Officers/CI Leads – Discussions/Summaries | | |
| DMNLO0251_0001 66492 | | Monahan, Terence (NYPD); Pichardo, Fausto (NYPD) | Microsoft Outlook Note | 6/6/20 10:19 | | "GALATI, THOMAS" <thomas.galati@nypd.org> | "MONAHAN, TERENCE" <terence.monahan@nypd.org>; "PICHARDO, FAUSTO" <fausto.pichardo@nypd.org>; "DEENTREMONT, PAUL" <paul.deentremont@nypd.org> | | | [Redacted - Identifying info re: sensitive law enforcement operation] | | LEP | Undercover Officers/CI Leads – Discussions/Summaries | | |

| Control Number | Production Begin | All Custodians - Family | File Type | NYCLAW Date/Time Primary Parent | Document Date (from Document) [if provided] | From | To | CC | Subject | File Name | Author [if provided] | Privilege Type | Categorical Tag | Description [if provided] | Parent email added for context only? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DMNLO0251_0001 66495 | | Monahan, Terence (NYPD); Pichardo, Fausto (NYPD) | Microsoft 2007 Word Document | 6/6/20 10:19 | | | | | | [Redacted - Identifying info re: sensitive law enforcement operation] | | LEP | Undercover Officers/CI Leads – Discussions/Summaries | | |
| DMNLO0251_0001 66497 | | Monahan, Terence (NYPD); Pichardo, Fausto (NYPD) | Microsoft Outlook Note | 6/6/20 10:29 | | "DEENTREMONT, PAUL" <paul.deentremont@nypd.org> | "GALATI, THOMAS" <thomas.galati@nypd.org> | "MONAHAN, TERENCE" <terence.monahan@nypd.org>; "PICHARDO, FAUSTO" <fausto.pichardo@nypd.org> | [Redacted - Identifying info re: sensitive law enforcement operation] | | | LEP | Undercover Officers/CI Leads – Discussions/Summaries | | |
| DMNLO0251_0001 66951 | | Pichardo, Fausto (NYPD) | Microsoft Outlook Note | 7/22/20 10:44 | | fausto.pichardo@nypd.org | "GALATI, THOMAS" <thomas.galati@nypd.org> | | [Redacted - Identifying info re: confidential source in sensitive law enforcement operation] | | | LEP | Undercover Officers/CI Leads – Discussions/Summaries | | |
| DMNLO0251_0001 67430 | | Pichardo, Fausto (NYPD) | Microsoft Outlook Note | 6/6/20 10:26 | | fausto.pichardo@nypd.org | "GALATI, THOMAS" <thomas.galati@nypd.org> | | [Redacted - Identifying info re: sensitive law enforcement operation] | | | LEP | Undercover Officers/CI Leads – Discussions/Summaries | | |
| DMNLO0251_0001 67522 | | Pichardo, Fausto (NYPD) | Microsoft Outlook Note | 7/18/20 11:09 | | fausto.pichardo@nypd.org | "GALATI, THOMAS" <thomas.galati@nypd.org> | | [Redacted - Identifying info re: confidential source in sensitive law enforcement operation] | | | LEP | Undercover Officers/CI Leads – Discussions/Summaries | | |
| DMNLO0251_0001 67526 | | Pichardo, Fausto (NYPD) | Microsoft Outlook Note | 7/20/20 11:16 | | fausto.pichardo@nypd.org | "GALATI, THOMAS" <thomas.galati@nypd.org> | | [Redacted - Identifying info re: confidential source in sensitive law enforcement operation] | | | LEP | Officer Safety and Intel Gathering – Discussions/Analysis; Undercover Officers/CI Leads – Discussions/Summaries | | |
| DMNLO0251_0001 67850 | DEF_E_PD_0008 5828 | Monahan, Terence (NYPD); Pichardo, Fausto (NYPD) | Microsoft 2007 Word Document | 7/25/20 10:57 | | | | | | [Redacted - Identifying info re: confidential source in sensitive law enforcement operation] | | LEP | Undercover Officers/CI Leads – Discussions/Summaries | | |
| DMNLO0251_0001 68037 | | Pichardo, Fausto (NYPD) | Microsoft Outlook Note | 7/8/20 8:49 | | "PICHARDO, FAUSTO" </o=exchangelabs/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=f16b24 6b00134d238deaaa67a4cac9c2-pichardo, F> | "GALATI, THOMAS" <thomas.galati@nypd.org> | | [Redacted - Identifying info re: confidential source in sensitive law enforcement operation] | | | LEP | Undercover Officers/CI Leads – Discussions/Summaries | | |
| DMNLO0251_0001 68166 | | Monahan, Terence (NYPD); Pichardo, Fausto (NYPD) | Microsoft Outlook Note | 7/5/20 19:02 | | "GALATI, THOMAS" <thomas.galati@nypd.org> | "DEENTREMONT, PAUL" <paul.deentremont@nypd.org>; "MONAHAN, TERENCE" <terence.monahan@nypd.org>; "PICHARDO, FAUSTO" <fausto.pichardo@nypd.org> | | [Redacted - Identifying info re: confidential source in sensitive law enforcement operation] | | | LEP | Undercover Officers/CI Leads – Discussions/Summaries | | |
| DMNLO0251_0001 68167 | | Monahan, Terence (NYPD); Pichardo, Fausto (NYPD) | Microsoft 2007 Word Document | 7/5/20 19:02 | | | | | | [Redacted - Identifying info re: confidential source in sensitive law enforcement operation] | | LEP | Undercover Officers/CI Leads – Discussions/Summaries | | |
| DMNLO0251_0001 68169 | | Monahan, Terence (NYPD); Pichardo, Fausto (NYPD) | Microsoft Outlook Note | 7/6/20 11:08 | | "GALATI, THOMAS" <thomas.galati@nypd.org> | "MONAHAN, TERENCE" <terence.monahan@nypd.org>; "DEENTREMONT, PAUL" <paul.deentremont@nypd.org>; "PICHARDO, FAUSTO" <fausto.pichardo@nypd.org> | | [Redacted - Identifying info re: confidential source in sensitive law enforcement operation] | | | LEP | Undercover Officers/CI Leads – Discussions/Summaries | | |
| DMNLO0251_0001 68170 | | Monahan, Terence (NYPD); Pichardo, Fausto (NYPD) | Microsoft Outlook Note | 7/9/20 7:23 | | "GALATI, THOMAS" <thomas.galati@nypd.org> | "DEENTREMONT, PAUL" <paul.deentremont@nypd.org>; "PICHARDO, FAUSTO" <fausto.pichardo@nypd.org>; "MONAHAN, TERENCE" <terence.monahan@nypd.org> | | [Redacted - Identifying info re: confidential source in sensitive law enforcement operation] | | | LEP | Undercover Officers/CI Leads – Discussions/Summaries | | |
| DMNLO0251_0001 68171 | | Monahan, Terence (NYPD); Pichardo, Fausto (NYPD) | Microsoft 2007 Word Document | 7/9/20 7:23 | | | | | | [Redacted - Identifying info re: confidential source in sensitive law enforcement operation] | | LEP | Undercover Officers/CI Leads – Discussions/Summaries | | |
| DMNLO0251_0001 68210 | | Monahan, Terence (NYPD); Pichardo, Fausto (NYPD) | Microsoft Outlook Note | 7/17/20 6:36 | | "GALATI, THOMAS" <thomas.galati@nypd.org> | "DEENTREMONT, PAUL" <paul.deentremont@nypd.org>; "PICHARDO, FAUSTO" <fausto.pichardo@nypd.org>; "MONAHAN, TERENCE" <terence.monahan@nypd.org> | | [Redacted - Identifying info re: confidential source in sensitive law enforcement operation] | | | LEP | Undercover Officers/CI Leads – Discussions/Summaries | | |
| DMNLO0251_0001 68211 | | Monahan, Terence (NYPD); Pichardo, Fausto (NYPD) | Microsoft 2007 Word Document | 7/17/20 6:36 | | | | | | [Redacted - Identifying info re: confidential source in sensitive law enforcement operation] | | LEP | Undercover Officers/CI Leads – Discussions/Summaries | | |
| DMNLO0251_0001 68217 | | Monahan, Terence (NYPD); Pichardo, Fausto (NYPD) | Microsoft Outlook Note | 7/20/20 11:13 | | "GALATI, THOMAS" <thomas.galati@nypd.org> | "MONAHAN, TERENCE" <terence.monahan@nypd.org>; "PICHARDO, FAUSTO" <fausto.pichardo@nypd.org>; "DEENTREMONT, PAUL" <paul.deentremont@nypd.org> | | [Redacted - Identifying info re: confidential source in sensitive law enforcement operation] | | | LEP | Undercover Officers/CI Leads – Discussions/Summaries | | |

| Control Number | Production Begin | All Custodians - Family | File Type | NYCLAW DateTime Primary Parent | Document Date (from Document) [if provided] | From | To | CC | Subject | File Name | Author [if provided] | Privilege Type | Categorical Tag | Description [if provided] | Parent email added for context only? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DMNLD00251_0001 68218 | | Monahan, Terence (NYPD); Pichardo, Fausto (NYPD) | Microsoft 2007 Word Document | 7/20/20 11:13 | | | | | | [Redacted - Identifying info re: confidential source in sensitive law enforcement operation] | | LEP | Undercover Officers/CI Leads – Discussions/Summaries | | |
| DMNLD00251_0001 68421 | | Monahan, Terence (NYPD); Pichardo, Fausto (NYPD) | Microsoft Outlook Note | 7/3/20 13:50 | | "GALATI, THOMAS" <thomas.galati@nypd.org> | "MONAHAN, TERENCE" <terence.monahan@nypd.org>; "PICHARDO, FAUSTO" <fausto.pichardo@nypd.org> | | [Redacted - Identifying info re: confidential source in sensitive law enforcement operation] | | LEP | Undercover Officers/CI Leads – Discussions/Summaries | | |
| DMNLD00251_0001 68422 | | Monahan, Terence (NYPD); Pichardo, Fausto (NYPD) | Microsoft 2007 Word Document | 7/3/20 13:50 | | | | | | [Redacted - Identifying info re: confidential source in sensitive law enforcement operation] | | LEP | Officer Safety and Intel Gathering – Discussions/Analysis; Undercover Officers/CI Leads – Discussions/Summaries | | |
| DMNLD00251_0001 68424 | | Pichardo, Fausto (NYPD) | Microsoft Outlook Note | 7/5/20 19:17 | | "PICHARDO, FAUSTO" </o=exchangelabs/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=f16b24 6b00134d238deaaa67a4cec9c2-pichardo, f"> | "GALATI, THOMAS" <thomas.galati@nypd.org> | | [Redacted -Identifying info re: confidential source in sensitive law enforcement operation] | | LEP | Undercover Officers/CI Leads – Discussions/Summaries | | |
| DMNLD00251_0001 68429 | | Pichardo, Fausto (NYPD) | Microsoft Outlook Note | 7/12/20 8:25 | | "PICHARDO, FAUSTO" </o=exchangelabs/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=f16b24 6b00134d238deaaa67a4cec9c2-pichardo, f"> | "GALATI, THOMAS" <thomas.galati@nypd.org> | | [Redacted -Identifying info re: confidential source in sensitive law enforcement operation] | | LEP | Undercover Officers/CI Leads – Discussions/Summaries | | |
| DMNLD00251_0001 68430 | | Pichardo, Fausto (NYPD) | Microsoft Outlook Note | 7/12/20 8:26 | | "PICHARDO, FAUSTO" </o=exchangelabs/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=f16b24 6b00134d238deaaa67a4cec9c2-pichardo, f"> | "GALATI, THOMAS" <thomas.galati@nypd.org> | | [Redacted -Identifying info re: confidential source in sensitive law enforcement operation] | | LEP | Undercover Officers/CI Leads – Discussions/Summaries | | |
| DMNLD00251_0001 68451 | | Pichardo, Fausto (NYPD) | Microsoft Outlook Note | 7/23/20 12:49 | | "PICHARDO, FAUSTO" </o=exchangelabs/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=f16b24 6b00134d238deaaa67a4cec9c2-pichardo, f"> | "GALATI, THOMAS" <thomas.galati@nypd.org> | | [Redacted -Identifying info re: confidential source in sensitive law enforcement operation] | | LEP | Undercover Officers/CI Leads – Discussions/Summaries | | |
| DMNLD00251_0001 68529 | | Pichardo, Fausto (NYPD) | Microsoft Outlook Note | 7/3/20 13:56 | | fausto.pichardo@nypd.org | "GALATI, THOMAS" <thomas.galati@nypd.org> | | [Redacted -Identifying info re: confidential source in sensitive law enforcement operation] | | LEP | Undercover Officers/CI Leads – Discussions/Summaries | | |
| DMNLD00251_0001 68534 | | Pichardo, Fausto (NYPD) | Microsoft Outlook Note | 7/20/20 11:16 | | fausto.pichardo@nypd.org | "GALATI, THOMAS" <thomas.galati@nypd.org> | | [Redacted -Identifying info re: confidential source in sensitive law enforcement operation] | | LEP | Undercover Officers/CI Leads – Discussions/Summaries | | |
| DMNLD00251_0001 68539 | | Pichardo, Fausto (NYPD) | Microsoft Outlook Note | 7/25/20 13:00 | | fausto.pichardo@nypd.org | "GALATI, THOMAS" <thomas.galati@nypd.org> | | [Redacted -Identifying info re: confidential source in sensitive law enforcement operation] | | LEP | Undercover Officers/CI Leads – Discussions/Summaries | | |
| DMNLD00251_0001 68568 | | Pichardo, Fausto (NYPD) | Microsoft Outlook Note | 7/1/20 7:05 | | fausto.pichardo@nypd.org | "GALATI, THOMAS" <thomas.galati@nypd.org> | | [Redacted -Identifying info re: confidential source in sensitive law enforcement operation] | | LEP | Undercover Officers/CI Leads – Discussions/Summaries | | |
| DMNLD00251_0001 68580 | | Pichardo, Fausto (NYPD) | Microsoft Outlook Note | 7/9/20 7:26 | | fausto.pichardo@nypd.org | "GALATI, THOMAS" <thomas.galati@nypd.org> | | [Redacted -Identifying info re: confidential source in sensitive law enforcement operation] | | LEP | Undercover Officers/CI Leads – Discussions/Summaries | | |
| DMNLD00251_0001 68582 | | Pichardo, Fausto (NYPD) | Microsoft Outlook Note | 7/12/20 8:25 | | fausto.pichardo@nypd.org | "GALATI, THOMAS" <thomas.galati@nypd.org> | | [Redacted -Identifying info re: confidential source in sensitive law enforcement operation] | | LEP | Undercover Officers/CI Leads – Discussions/Summaries | | |
| DMNLD00251_0001 68668 | | Monahan, Terence (NYPD); Pichardo, Fausto (NYPD) | Microsoft Outlook Note | 6/14/20 6:30 | | "GALATI, THOMAS" <thomas.galati@nypd.org> | "MONAHAN, TERENCE" <terence.monahan@nypd.org>; "PICHARDO, FAUSTO" <fausto.pichardo@nypd.org> | | [Redacted -Identifying info re: confidential source in sensitive law enforcement operation] | | LEP | Undercover Officers/CI Leads – Discussions/Summaries | | |
| DMNLD00251_0001 68669 | | Monahan, Terence (NYPD); Pichardo, Fausto (NYPD) | Microsoft 2007 Word Document | 6/14/20 6:30 | | | | | | [Redacted - Identifying info re: confidential source in sensitive law enforcement operation] | | LEP | Undercover Officers/CI Leads – Discussions/Summaries | | |

| Control Number | Production Begin | All Custodians - Family | File Type | NYCLAW DateTime Primary Parent | Document Date (from Document) [if provided] | From | To | CC | Subject | File Name | Author [if provided] | Privilege Type | Categorical Tag | Description [if provided] | Parent email added for context only? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DMNLD0251_0002 54769 | | Hughes, Stephen (NYPD) | Microsoft Outlook Note | 6/30/20 7:08 | | "HUGHES, STEPHEN" </o=exchangelabs/ou=exchange administrative group {fydibohf23spdlt}/cn=recipients/cn=6504c3 fc54fb4158b41c4cb6d93cbc90-hughes, ste"> | "GALATI, THOMAS" <thomas.galati@nypd.org> | | [Redacted - Identifying info re: confidential source in sensitive law enforcement operation] | | | LEP | Undercover Officers/CI Leads – Discussions/Summaries | | |
| DMNLD0251_0002 55129 | | Hughes, Stephen (NYPD) | Microsoft Outlook Note | 6/30/20 7:06 | | "GALATI, THOMAS" <thomas.galati@nypd.org> | "HUGHES, STEPHEN" <stephen.hughes@nypd.org> | | [Redacted - Identifying info re: confidential source in sensitive law enforcement operation] | | | LEP | Undercover Officers/CI Leads – Discussions/Summaries | | |
| DMNLD0251_0002 55130 | | Hughes, Stephen (NYPD) | Microsoft 2007 Word Document | 6/30/20 7:06 | | | | | | [Redacted - Identifying info re: confidential source in sensitive law enforcement operation] | | LEP | Undercover Officers/CI Leads – Discussions/Summaries | | |
| DMNLD0251_0002 58344 | | Monahan, Terence (NYPD) | Microsoft 2007 Word Document | 7/8/20 8:44 | | | | | | [Redacted - Identifying info re: sensitive law enforcement intelligence] | | LEP | Officer Safety and Intel Gathering – Discussions/Analysis | | |
| DMNLD0251_0002 58346 | | Monahan, Terence (NYPD) | Microsoft 2007 Word Document | 7/8/20 8:44 | | | | | | [Redacted - Identifying info re: sensitive law enforcement intelligence] | | LEP | Officer Safety and Intel Gathering – Discussions/Analysis | | |
| DMNLD0251_0002 59557 | | Monahan, Terence (NYPD) | Microsoft Outlook Note | 6/5/20 11:49 | | "STISSI, CHRISTOPHER" <christopher.stissi@nypd.org> | "MONAHAN, TERENCE" <terence.monahan@nypd.org> | | [Redacted - Identifying info re: sensitive law enforcement intelligence] | | | LEP | Undercover Officers/CI Leads – Discussions/Summaries | | |
| DMNLD0251_0002 59579 | | Monahan, Terence (NYPD) | Microsoft Outlook Note | 6/21/20 6:29 | | "GALATI, THOMAS" <thomas.galati@nypd.org> | "MONAHAN, TERENCE" <terence.monahan@nypd.org> | | [Redacted - Identifying info re: confidential source in sensitive law enforcement operation] | | | LEP | Undercover Officers/CI Leads – Discussions/Summaries | | |
| DMNLD0251_0002 59580 | | Monahan, Terence (NYPD) | Microsoft 2007 Word Document | 6/21/20 6:29 | | | | | | [Redacted - Identifying info re: confidential source in sensitive law enforcement operation] | | LEP | Undercover Officers/CI Leads – Discussions/Summaries | | |

**CONFORTI LOG DOCUMENT REFERENCED IN CATEGORY (C)(ii), FOOTNOTE 5**

| Number | Title | Document Type | Author | Subject Matter | Recipients | Date | Privilege Asserted | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39 | "NYPD Intelligence Bureau" | Presentation dated July 2020, prepared by the NYPD Intelligence Bureau regarding "individuals who advocate and commit unlawful conduct, including violence and property damage," at George Floyd refoad protests, containing highly sensitive and confidential law enforcement information on strategies and techniques for investigating, thwarting, and responding to these types of unlawful and dangerous conduct, as well as information on specific groups and individuals that had announced public threats and/or plans to commit acts of violence and other crimes during protests, the modus operandi of such groups and individuals, and similar information | Presentation dated July 2020, prepared by the NYPD Intelligence Bureau regarding "individuals who advocate and commit unlawful conduct, including violence and property damage," at George Floyd refoad protests, containing highly sensitive and confidential law enforcement information on strategies and techniques for investigating, thwarting, and responding to these types of unlawful and dangerous conduct, as well as information on specific groups and individuals that had announced public threats and/or plans to commit acts of violence and other crimes during protests, the modus operandi of such groups and individuals, and similar information | N/A | July 2020 | LEP | | | | | | | | |